UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Santa Maria Brewing Co. Inc,<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:       9:20-bk-11486-DS<br>Operating Report Number:     2<br>For the Month Ending:     1/31/21 |
|---|---|

### I. CASH RECEIPTS AND DISBURSEMENTS
### A. (PREPETITION ACCOUNT AT BANK OF THE SIERRA*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      36,277.87

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL      26,192.84
ACCOUNT REPORTS

3. BEGINNING BALANCE:      10,085.03

4. RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing
    Accounts Receivable - Pre-filing
    General Sales      287.76
    Other (Specify)     Transfers 8878      36,700.00
    **Other (Specify)     refunds:COGS&returns      179.37

    TOTAL RECEIPTS THIS PERIOD:      37,167.13

5. BALANCE:      47,252.16

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)      202.02
    Disbursements (from page 2)      47,050.14

    TOTAL DISBURSEMENTS THIS PERIOD:***      47,252.16

7. ENDING BALANCE:      0.00

8. Account Number(s):     PrePetition Account ending 8819

    Depository Name & Location:     Bank of The Sierra

---

\*   All receipts must be deposited into the general account

\*\*   Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale

\*\*\*This amount should be the same as the total from page 2

**TOTAL DISBURSEMENTS FROM SANTA MARIA BREWING CO PREPETITION ACCT 8819 FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 1/4/2021 | | UPS | mailings | | (27.07) | (27.07) |
| 1/4/2021 | | Smart & Final | food and supplies | | (130.34) | (130.34) |
| 1/4/2021 | | Smart & Final | food and supplies | | (281.79) | (281.79) |
| 1/4/2021 | | Bank of Sierra | bank fee | | (35.00) | (35.00) |
| 1/4/2021 | 1948 | J&L Wines | COGS wine | | (1,404.00) | (1,404.00) |
| 1/5/2021 | | Google | g-mail fees | | (119.99) | (119.99) |
| 1/5/2021 | | South County Trash | Utilties:trash | | (250.00) | (250.00) |
| 1/5/2021 | | Ednas Bakery | COGS food | | (558.65) | (558.65) |
| 1/5/2021 | | Bank of Sierra | analysis charge | | (118.69) | (118.69) |
| 1/5/2021 | 1501 | Equity Trust | Rent | | (1,530.00) | (1,530.00) |
| 1/5/2021 | 1739 | ABC | license | | (400.00) | (400.00) |
| 1/5/2021 | 1740 | ABC | license | | (230.00) | (230.00) |
| 1/5/2021 | 1741 | Unique Styles | purchase shirts/hats:resale | | (646.50) | (646.50) |
| 1/5/2021 | 1941 | Don Sylvester | Rent, storage and equipment | | (1,800.00) | (1,800.00) |
| 1/5/2021 | 1950 | Coho Granite | Granite counter repairs | | (1,000.00) | (1,000.00) |
| 1/5/2021 | 1951 | Giga Yeast | COGS ingredients to brew | | (187.25) | (187.25) |
| 1/6/2021 | | Home Depot | Distilling area | | (17.07) | (17.07) |
| 1/6/2021 | | Lowe's | Distilling area | | (26.25) | (26.25) |
| 1/6/2021 | | HarlandClark | checking account checks | | (43.34) | (43.34) |
| 1/6/2021 | 1499 | Mason Turner | Bar area supplies | | (610.42) | (610.42) |
| 1/6/2021 | 1942 | Darrell Anderson | Rent | | (4,000.00) | (4,000.00) |
| 1/6/2021 | 1953 | Nunno Wines | COGS wine | | (1,004.04) | (1,004.04) |
| 1/7/2021 | | HarlandClark | checks and year end forms | | (105.11) | (105.11) |
| 1/7/2021 | | Miners Ace | Distilling area | | (195.95) | (195.95) |
| 1/7/2021 | | Home Depot | Distilling area | | (240.56) | (240.56) |
| 1/7/2021 | | WinSupply Co | Distilling area | | (775.16) | (775.16) |
| 1/7/2021 | 1916 | Don Sylvester | balance due on equip rental | | (50.00) | (50.00) |
| 1/7/2021 | 1940 | Double Eagle | rent | | (14,000.00) | (14,000.00) |
| 1/8/2021 | | Farm Supply | Distilling area | | (48.83) | (48.83) |
| 1/8/2021 | | WinSupply Co | Distilling area | | (84.78) | (84.78) |
| 1/8/2021 | | Matheson TriGas | Brewing supplies | | (84.85) | (84.85) |
| 1/8/2021 | | Miners Ace | Distilling area | | (157.90) | (157.90) |
| 1/8/2021 | | Farm Supply | Distilling area | | (360.36) | (360.36) |
| 1/11/2021 | | Apple | can/bottle labeling app | | (6.99) | (6.99) |
| 1/11/2021 | 1500 | KT Sons Asphalt | repair parking lot | | (1,500.00) | (1,500.00) |
| 1/11/2021 | 1965 | Fergusons | Distilling area | | (591.00) | (591.00) |
| 1/11/2021 | | Finech | EDI fees | | (10.00) | (10.00) |
| 1/11/2021 | | Great West. Malt. | COGS ingredients to brew | | (11,719.60) | (11,719.60) |
| 1/12/2021 | | Ednas Bakery | COGS food | | (660.65) | (660.65) |
| 1/12/2021 | | Valley Pump&Jetty | Septic repair | | (820.00) | (820.00) |
| 1/12/2021 | | M&M Restaurant | fryer in Nipomo,& kitchen items | | (1,218.00) | (1,218.00) |
| 1/12/2021 | | Acct 8878 | | (200.00) | | (200.00) |
| 1/12/2021 | | Acct 8878 | to zero account | (2.02) | | (2.02) |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | (202.02) | (47,050.14) | ($47,252.16) |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e g Payroll or Tax); the "amount" column will be filled in for you

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you

PREPETITION ACCOUNT
BANK RECONCILIATION

Bank statement Date: <u>1/31/2021</u>    Balance on Statement: _____ $0.00
*** DIP Account Opened in January***

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT    _____    _____    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments:    _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Santa Maria Brewing Co. Inc,<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:       9:20-bk-11486-DS<br>Operating Report Number:    2<br>For the Month Ending:    1/31/21 |
| --- | --- |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (PREPETITION ACCOUNT AT BANK OF THE SIERRA*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      136,213.82

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      114,456.70

3. BEGINNING BALANCE:      23,958.00

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing
   Accounts Receivable - Pre-filing
   General Sales      63,629.49
   Other (Specify)     deposits from DIP      4,860.62
   **Other (Specify)

   TOTAL RECEIPTS THIS PERIOD:      68,490.11

5. BALANCE:      92,448.11

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other Accounts (from page 2)      36,700.00
   Transfers to Other DIP Accounts (from page 2)      55,748.11

   TOTAL DISBURSEMENTS THIS PERIOD:***      92,448.11

7. ENDING BALANCE:      0.00

8. Account Number(s):      PrePetition Account ending 8878

   Depository Name & Location:      Bank of The Sierra

   (DIP Account opened in January)

\* All receipts must be deposited into the general account

** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale

***This amount should be the same as the total from page 2

**TOTAL DISBURSEMENTS FROM SANTA MARIA BREWING CO PREPETITION ACCT 8878 FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 1/4/2021 | 46915 | Khayden | payroll | | (218.56) | (218.56) |
| 1/4/2021 | 46919 | Valerie | payroll | | (761.87) | (761.87) |
| 01/04/21 | 46941 | Jordan | payroll | | (378.53) | (378.53) |
| 1/4/2021 | 46942 | Khayden | payroll | | (136.40) | (136.40) |
| 1/4/2021 | 46945 | Taelor | payroll | | (434.30) | (434.30) |
| 1/4/2021 | 46952 | Irene | payroll | | (180.43) | (180.43) |
| 1/4/2021 | 46960 | Vicente | payroll | | (264.59) | (264.59) |
| 1/4/2021 | | Acct 8819 | | (3,800.00) | | (3,800.00) |
| 1/4/2021 | | Acct 8819 | | (1,000.00) | | (1,000.00) |
| 1/4/2021 | | US Foods | COGS | | (1,728.78) | (1,728.78) |
| 1/4/2021 | | US Foods | COGS | | (1,992.40) | (1,992.40) |
| 1/4/2021 | | IRS | payroll deposit | | (2,226.45) | (2,226.45) |
| 1/5/2021 | | Bank of the Sierra | monthly Analysis charge | | (492.46) | (492.46) |
| 1/5/2021 | 46909 | Byron | payroll | | (837.34) | (837.34) |
| 1/5/2021 | 46921 | Chad | payroll | | (271.88) | (271.88) |
| 1/5/2021 | 46927 | Kendall | payroll | | (314.81) | (314.81) |
| 1/5/2021 | 46943 | Ryan | payroll | | (129.16) | (129.16) |
| 1/5/2021 | 46949 | Amberly | payroll | | (106.08) | (106.08) |
| 1/5/2021 | 46954 | Jose M | payroll | | (411.07) | (411.07) |
| 1/5/2021 | 46956 | Kendall | payroll | | (235.26) | (235.26) |
| 1/5/2021 | 46959 | Rene | payroll | | (910.64) | (910.64) |
| 1/5/2021 | 46961 | Megan | payroll | | (225.06) | (225.06) |
| 1/5/2021 | 46962 | Megan | payroll | | (95.00) | (95.00) |
| 1/5/2021 | | Acct 8819 | | (6,000.00) | | (6,000.00) |
| 1/5/2021 | | Peak Wifi | Utilties:internet | | (84.95) | (84.95) |
| 1/5/2021 | | IRS | payroll deposit | | (1,113.23) | (1,113.23) |
| 1/6/2021 | 46939 | Bryan F | payroll | | (1,069.79) | (1,069.79) |
| 1/6/2021 | 46947 | Mason | payroll | | (316.20) | (316.20) |
| 1/6/2021 | 46950 | Chad | payroll | | (182.28) | (182.28) |
| 1/6/2021 | 46957 | Luis | payroll | | (503.72) | (503.72) |
| 1/6/2021 | | Southern Glazier | COGS Alcohol purchase | | (286.61) | (286.61) |
| 1/6/2021 | | IRS | payroll tax deposit | | (1,113.22) | (1,113.22) |
| 1/6/2021 | | US Foods | COGS | | (1,244.84) | (1,244.84) |
| 1/7/2021 | 46890 | Samantha | payroll | | (302.64) | (302.64) |
| 1/7/2021 | 46917 | Samantha | payroll | | (274.43) | (274.43) |
| 1/7/2021 | 46937 | Brett | payroll | | (1,323.86) | (1,323.86) |
| 1/7/2021 | 46944 | Samantha | payroll | | (181.17) | (181.17) |
| 1/7/2021 | 46967 | Sean | payroll | | (1,500.40) | (1,500.40) |
| 1/7/2021 | | Acct 8819 | | (10,000.00) | | (10,000.00) |
| 1/7/2021 | | Acct 8819 | | (11,000.00) | | (11,000.00) |
| 1/7/2021 | | Waste Management | Utilities:trash | | (228.97) | (228.97) |
| 1/8/2021 | 46935 | Karen | payroll | | (824.76) | (824.76) |
| 1/8/2021 | 46946 | Valerie | payroll | | (763.39) | (763.39) |
| 1/8/2021 | 46963 | Jonathan | payroll | | (755.90) | (755.90) |
| 1/8/2021 | | Frontier | Phone | | (140.00) | (140.00) |
| 1/8/2021 | | US Foods | COGS | | (2,206.88) | (2,206.88) |
| 1/11/2021 | 46965 | Keith | payroll | | (1,383.53) | (1,383.53) |
| 1/11/2021 | 46966 | Keith | payroll | | (392.74) | (392.74) |
| 1/11/2021 | 46968 | Sean | taproom supplies.outside heaters | | (1,500.00) | (1,500.00) |
| 1/11/2021 | 46991 | Irene | payroll | | (220.92) | (220.92) |
| 1/11/2021 | 46998 | Vicente | payroll | | (382.32) | (382.32) |
| 1/11/2021 | | Acct 8819 | | (3,000.00) | | (3,000.00) |
| 1/11/2021 | | Acct 8819 | | (600.00) | | (600.00) |
| 1/11/2021 | | Acct 8819 | | (400.00) | | (400.00) |
| 1/11/2021 | | Acct 8819 | | (900.00) | | (900.00) |
| 1/11/2021 | | TSYS | Merchant fees | | (37.18) | (37.18) |
| 1/11/2021 | | TSYS | Merchant fees | | (1,821.27) | (1,821.27) |
| 1/11/2021 | | US Foods | COGS | | (2,356.33) | (2,356.33) |
| 1/11/2021 | | TSYS | Merchant fees | | (2,587.39) | (2,587.39) |
| 1/11/2021 | | IRS | payroll deposit | | (3,020.86) | (3,020.86) |
| 1/12/2021 | 46845 | Andy | payroll | | (945.99) | (945.99) |
| 1/12/2021 | 46880 | Andy | payroll | | (945.98) | (945.98) |
| 1/12/2021 | 46881 | Bryan N | payroll | | (963.01) | (963.01) |

| Date | Check | Payee | Description | Transfer | Amount | Total |
|---|---|---|---|---|---|---|
| 1/12/2021 | 46930 | Meagan | payroll | | (108.62) | (108.62) |
| 1/12/2021 | 46940 | Dustin | payroll | | (274.00) | (274.00) |
| 1/12/2021 | 46951 | Christopher | payroll | | (66.50) | (66.50) |
| 1/12/2021 | 46969 | Brett | payroll | | (1,317.34) | (1,317.34) |
| 1/12/2021 | 46972 | Bryan F | payroll | | (1,064.80) | (1,064.80) |
| 1/12/2021 | 46974 | Dustin | payroll | | (300.92) | (300.92) |
| 1/12/2021 | 46975 | Jonathan | payroll | | (726.57) | (726.57) |
| 1/12/2021 | 46981 | Rene | payroll | | (975.76) | (975.76) |
| 1/12/2021 | 46982 | Ryan | payroll | | (307.82) | (307.82) |
| 1/12/2021 | 46984 | Taelor | payroll | | (590.85) | (590.85) |
| 1/12/2021 | 46986 | Amberly | payroll | | (388.94) | (388.94) |
| 1/12/2021 | 46987 | Amy | payroll | | (1,005.16) | (1,005.16) |
| 1/12/2021 | 46993 | Jose M | payroll | | (363.70) | (363.70) |
| 1/12/2021 | 46996 | Luis | payroll | | (651.25) | (651.25) |
| 1/12/2021 | 46997 | Meagan | payroll | | (120.66) | (120.66) |
| 1/12/2021 | | IRS | payroll deposit | | (1,510.42) | (1,510.42) |
| 1/14/2021 | 46910 | Cameron | payroll | | (81.25) | (81.25) |
| 1/14/2021 | 46924 | Jackie S | payroll | | (957.06) | (957.06) |
| 1/14/2021 | 46992 | Jackie S | payroll | | (922.99) | (922.99) |
| 1/14/2021 | | Souther Glazier | COGS Alcohol | | (687.67) | (687.67) |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | (36,700.00) | (55,748.11) | ($92,448.11) |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e g  Payroll or Tax); the "amount" column will
be filled in for you

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you

PREPETITION ACCOUNT
BANK RECONCILIATION

Bank statement Date:              1/31/2021      Balance on Statement:          0.00

*DIP Account Opened in January*

Plus deposits in transit (a):

Deposit Date          Deposit Amount

_____        _____
_____        _____
_____        _____
_____        _____
_____        _____

TOTAL DEPOSITS IN TRANSIT                                          0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                         0.00

Bank statement Adjustments:                          _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                           $0.00

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Santa Maria Brewing Co. Inc.,<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:                9:20-bk-11486-DS<br>Operating Report Number:                              2<br>For the Month Ending:                          1/31/21 |
|---|---|

I. CASH RECEIPTS AND DISBURSEMENTS
A. (DIP ACCOUNT 1*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                    0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                    0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                    0.00

4.  RECEIPTS DURING CURRENT PERIOD:
     Accounts Receivable - Post-filing
     Accounts Receivable - Pre-filing
     General Sales
     Other (Specify)          Opening Account                    40.00
     **Other (Specify)

     TOTAL RECEIPTS THIS PERIOD:                    40.00

5.  BALANCE:                    40.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

     Disbursements (from page 2)

     TOTAL DISBURSEMENTS THIS PERIOD:***                    0.00

7.  ENDING BALANCE:                    40.00

8.  Account Number(s):          ending 6157
                                                   Chase Bank
     Depository Name & Location:     PO Box 182051
                                                   Columbus, OH 43218-2051

*  All receipts must be deposited into the general account

** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale

***This amount should be the same as the total from page 2

ππ

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e g  Payroll or Tax); the "amount" column will
be filled in for you
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you

DIP ACCOUNT 1
BANK RECONCILIATION

| Bank statement Date: | 1/29/2021 | Balance on Statement: | $40.00 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    0.00

Bank statement Adjustments:                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                      $40.00

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Santa Maria Brewing Co. Inc., | | |
| | Case Number: | 9:20-bk-11486-DS |
| | Operating Report Number: | 2 |
| Debtor(s). | For the Month Ending: | 1/31/21 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (DIP ACCOUNT 2*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL          0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          0.00

4.  RECEIPTS DURING CURRENT PERIOD:
Accounts Receivable - Post-filing
Accounts Receivable - Pre-filing
General Sales          130,266.62
Other (Specify)          open account.cash on hand          40.00
**Other (Specify)

TOTAL RECEIPTS THIS PERIOD:          130,306.62

5.  BALANCE:          130,306.62

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

Disbursements (from page 2)

TOTAL DISBURSEMENTS THIS PERIOD:***          102,325.80

7.  ENDING BALANCE:          27,980.82

8.  Account Number(s):          ending 6132
          Chase Bank
Depository Name & Location:          PO Box 182051
          Columbus, OH 43218-2051

*   All receipts must be deposited into the general account

**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale

***This amount should be the same as the total from page 2

**TOTAL DISBURSEMENTS FROM SANTA MARIA BREWING CO DIP ACCOUNT 2 FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 1/13/21 | 47001 | Bank of the Sierra | close out Acct 8878 | 2,050.00 | | 2,050.00 |
| 1/19/2021 | 47002 | Valerie | payroll | | 759.69 | 759.69 |
| 1/20/2021 | 47003 | Brett | payroll | | 725.00 | 725.00 |
| 1/20/2021 | 47004 | Christopher | payroll | | 232.10 | 232.10 |
| 1/21/2021 | 47005 | Amy | payroll | | 1,005.17 | 1,005.17 |
| 1/19/2021 | 47007 | Austin | payroll | | 230.06 | 230.06 |
| 1/20/2021 | 47008 | Brett | payroll | | 1,320.58 | 1,320.58 |
| 1/19/2021 | 47010 | Bryan F | payroll | | 1,067.29 | 1,067.29 |
| 1/20/2021 | 47012 | Dustin | payroll | | 341.16 | 341.16 |
| 1/22/2021 | 47013 | Jenna | payroll | | 147.19 | 147.19 |
| 1/25/2021 | 47014 | Jonathan | payroll | | 728.58 | 728.58 |
| 1/19/2021 | 47015 | Jordan | payroll | | 477.01 | 477.01 |
| 1/28/2021 | 47016 | Karen | payroll | | 824.53 | 824.53 |
| 1/22/2021 | 47019 | Ryan | payroll | | 296.88 | 296.88 |
| 1/19/2021 | 47021 | Taelor | payroll | | 585.98 | 585.98 |
| 1/19/2021 | 47022 | Valerie | payroll | | 761.54 | 761.54 |
| 1/19/2021 | 47023 | Amberly | payroll | | 395.74 | 395.74 |
| 1/26/2021 | 47024 | Chad | payroll | | 327.90 | 327.90 |
| 1/19/2021 | 47025 | Irene | payroll | | 283.84 | 283.84 |
| 1/26/2021 | 47026 | Jackie S | payroll | | 925.29 | 925.29 |
| 1/20/2021 | 47027 | Jose M | payroll | | 364.60 | 364.60 |
| 1/20/2021 | 47028 | Kendall | payroll | | 144.94 | 144.94 |
| 1/26/2021 | 47029 | Meagan | payroll | | 180.24 | 180.24 |
| 1/20/2021 | 47030 | Rene | payroll | | 843.54 | 843.54 |
| 1/19/2021 | 47031 | Vicente | payroll | | 434.08 | 434.08 |
| 1/19/2021 | 47032 | Sean | payroll | | 707.52 | 707.52 |
| 1/19/2021 | 47033 | Sean | payroll | | 707.52 | 707.52 |
| 1/22/2021 | 47034 | Ryan | payroll | | 161.06 | 161.06 |
| 1/22/2021 | 47035 | Ryan | payroll | | 49.55 | 49.55 |
| 1/28/2021 | 47039 | Bryan N | payroll | | 963.01 | 963.01 |
| 1/19/2021 | 47040 | Byron | payroll | | 837.34 | 837.34 |
| 1/28/2021 | 47042 | Bryan N | payroll | | 964.67 | 964.67 |
| 1/21/2021 | 47044 | Julian | payroll | | 125.85 | 125.85 |
| 1/19/2021 | 47048 | Jordan | payroll | | 357.60 | 357.60 |
| 1/21/2021 | 47049 | Karen | payroll | | 824.53 | 824.53 |
| 1/20/2021 | 47050 | Keith | payroll | | 898.19 | 898.19 |
| 1/21/2021 | 47053 | Byron | payroll | | 847.15 | 847.15 |
| 1/22/2021 | 47054 | Luis | payroll | | 704.15 | 704.15 |
| 1/25/2021 | 47055 | California State Disp | child support payment | | 186.26 | 186.26 |
| 1/25/2021 | 47057 | California State Disp | child support payment | | 560.28 | 560.28 |
| 1/20/2021 | 47058 | Muriel | payroll | | 892.25 | 892.25 |
| 1/26/2021 | 47059 | Keith | payroll | | 958.59 | 958.59 |
| 1/25/2021 | 47061 | Austin | payroll | | 315.04 | 315.04 |
| 1/28/2021 | 47062 | Amy | payroll | | 1,005.16 | 1,005.16 |
| 1/26/2021 | 47064 | Brett | payroll | | 1,320.60 | 1,320.60 |
| 1/27/2021 | 47066 | Bryan F | payroll | | 967.30 | 967.30 |
| 1/27/2021 | 47067 | Cameron | payroll | | 61.41 | 61.41 |
| 1/25/2021 | 47069 | Jenna | payroll | | 205.28 | 205.28 |
| 1/26/2021 | 47071 | Jordan | payroll | | 447.51 | 447.51 |
| 1/25/2021 | 47076 | Valerie | payroll | | 761.53 | 761.53 |
| 1/26/2021 | 47078 | Kendall | payroll | | 243.21 | 243.21 |
| 1/26/2021 | 47079 | Chad | payroll | | 279.84 | 279.84 |
| 1/25/2021 | 47080 | Julian | payroll | | 61.18 | 61.18 |
| 1/27/2021 | 47081 | Ashlee | payroll | | 105.01 | 105.01 |
| 1/25/2021 | 47082 | Amberly | payroll | | 350.02 | 350.02 |
| 1/26/2021 | 47084 | Chad | payroll | | 263.63 | 263.63 |
| 1/25/2021 | 47086 | Irene | payroll | | 231.87 | 231.87 |
| 1/27/2021 | 47090 | Luis | payroll | | 569.62 | 569.62 |
| 1/26/2021 | 47091 | Meagan | payroll | | 178.88 | 178.88 |
| 1/25/2021 | 47092 | Vicente | payroll | | 403.74 | 403.74 |
| 1/27/2021 | 47093 | Ashlee | payroll | | 294.47 | 294.47 |
| 1/26/2021 | 47095 | Rene | payroll | | 1,108.29 | 1,108.29 |
| 1/26/2021 | 47096 | Kendall | payroll | | 281.52 | 281.52 |
| 1/25/2021 | 47098 | Muriel | payroll | | 565.61 | 565.61 |

| Date | Num | Payee | Description | | | |
|---|---|---|---|---|---|---|
| 1/25/2021 | 47099 | Sean | payroll | | 707.52 | 707.52 |
| 1/15/2021 | | Chop Restaurant Supply | Shelving etc. for Nipomo | | 579.51 | 579.51 |
| 1/20/2021 | | Hop Heaven Inc | Ingredients to brew | | 4,627.70 | 4,627.70 |
| 1/20/2021 | | Miners Ace Hardware | Repairs & Maint. Nipomo | | 85.12 | 85.12 |
| 1/12/2021 | | | Transfer to DIP 9631 | 500.00 | | 500.00 |
| 1/13/2021 | | IRS | payroll deposit | | 1,510.44 | 1,510.44 |
| 1/15/2021 | | US Foods | COGS:food and supplies | | 1,388.33 | 1,388.33 |
| 1/19/2021 | | US Foods | COGS:food and supplies | | 2,561.16 | 2,561.16 |
| 1/19/2021 | | US Foods | COGS:food and supplies | | 2,038.74 | 2,038.74 |
| 1/19/2021 | | US Foods | COGS:food and supplies | | 1,755.34 | 1,755.34 |
| 1/19/2021 | | IRS | payroll deposit | | 1,551.47 | 1,551.47 |
| 1/20/2021 | | | Transfer to DIP 9631 | 4,800.00 | | 4,800.00 |
| 1/20/2021 | | | Transfer to DIP 9631 | 610.00 | | 610.00 |
| 1/20/2021 | | IRS | payroll deposit | | 4,654.45 | 4,654.45 |
| 1/21/2021 | | | merchant chargeback | | 34.37 | 34.37 |
| 1/22/2021 | | US Foods | COGS:food and supplies | | 2,354.76 | 2,354.76 |
| 1/26/2021 | | | Transfer to DIP 9631 | 2,100.00 | | 2,100.00 |
| 1/26/2021 | | | Transfer to DIP 9631 | 700.00 | | 700.00 |
| 1/26/2021 | | IRS | payroll deposit | | 4,300.68 | 4,300.68 |
| 1/26/2021 | | US Foods | COGS:food and supplies | | 3,559.55 | 3,559.55 |
| 1/27/2021 | | | Transfer to DIP 9631 | 12,100.00 | | 12,100.00 |
| 1/27/2021 | | IRS | payroll deposit | | 2,150.32 | 2,150.32 |
| 1/28/2021 | | | Transfer to DIP 9631 | 1,100.00 | | 1,100.00 |
| 1/28/2021 | | US Foods | COGS:food and supplies | | 2,627.43 | 2,627.43 |
| 1/29/2021 | | EDD | payroll deposit | | 3,881.92 | 3,881.92 |
| 1/29/2021 | | US Foods | coGS food and supplies | | 1,200.42 | 1,200.42 |
| 1/13/2021 | | Bank of the Sierra | close out Acct 8878 | 2,608.60 | | 2,608.60 |
| 1/29/2021 | | Bank of the Sierra | bank service charge | | 18.80 | 18.80 |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 26,568.60 | 75,757.20 | 102,325.80 |

DIP ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____1/29/2021_____  Balance on Statement: _____$27,980.82_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
|---|---|---|
| 2/2/2021 | 11,120.24 | |
| | | 5910.58 |
| | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT                                      | 11,120.24 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 47056 | 12/31/2020 | $ 140.07 |
| 47041 | 1/1/2021 | $ 949.03 |
| 47043 | 1/2/2021 | $ 947.60 |
| 47230 | 1/2/2021 | $ 134.61 |
| 47046 | 1/8/2021 | $ 960.27 |
| 47045 | 1/8/2021 | $ 944.04 |
| 47231 | 1/8/2021 | $ 314.28 |
| 47052 | 1/8/2021 | $ 277.82 |
| 47051 | 1/8/2021 | $ 262.86 |
| 47009 | 1/15/2021 | $ 962.47 |
| 47006 | 1/15/2021 | $ 946.53 |
| 47101 | 1/15/2021 | $ 836.15 |
| 47020 | 1/15/2021 | $ 363.70 |
| 47018 | 1/15/2021 | $ 331.61 |
| 47017 | 1/15/2021 | $ 267.45 |
| 47036 | 1/16/2021 | $ 201.55 |
| 47183 | 1/19/2021 | $ 420.21 |
| 47142 | 1/19/2021 | $ 326.08 |
| 47065 | 1/22/2021 | $ 962.47 |
| 47063 | 1/22/2021 | $ 946.54 |
| 47070 | 1/22/2021 | $ 724.78 |
| 47075 | 1/22/2021 | $ 568.10 |
| 47068 | 1/22/2021 | $ 331.35 |
| 47073 | 1/22/2021 | $ 300.67 |
| 47074 | 1/22/2021 | $ 279.84 |
| 47072 | 1/22/2021 | $ 275.49 |
| 47077 | 1/22/2021 | $ 182.52 |
| 47087 | 1/23/2021 | $ 925.31 |
| 47083 | 1/23/2021 | $ 829.15 |
| 47089 | 1/23/2021 | $ 815.53 |
| 47088 | 1/23/2021 | $ 364.60 |
| 47085 | 1/23/2021 | $ 103.94 |
| 47094 | 1/25/2021 | $ 1,136.34 |
| 47106 | 1/29/2021 | $ 1,320.60 |
| 47104 | 1/29/2021 | $ 1,005.17 |
| 47108 | 1/29/2021 | $ 967.29 |
| 47107 | 1/29/2021 | $ 962.47 |
| 47114 | 1/29/2021 | $ 958.59 |
| 47105 | 1/29/2021 | $ 946.53 |
| 47120 | 1/29/2021 | $ 761.55 |
| 47112 | 1/29/2021 | $ 736.96 |
| 47119 | 1/29/2021 | $ 541.40 |
| 47113 | 1/29/2021 | $ 435.77 |
| 47110 | 1/29/2021 | $ 352.89 |
| 47118 | 1/29/2021 | $ 305.66 |
| 47117 | 1/29/2021 | $ 293.62 |
| 47116 | 1/29/2021 | $ 257.26 |
| 47102 | 1/29/2021 | $ 251.26 |
| 47103 | 1/29/2021 | $ 228.44 |
| 47111 | 1/29/2021 | $ 205.12 |
| 47115 | 1/29/2021 | $ 172.50 |
| 47109 | 1/29/2021 | $ 139.13 |
| 47138 | 1/29/2021 | $ 130.32 |

TOTAL OUTSTANDING CHECKS: | $ | 29,305.49 |

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE: | $9,795.57 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Santa Maria Brewing Co. Inc.,<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:               9:20-bk-11486-DS<br>Operating Report Number:                    2<br>For the Month Ending:                  1/31/21 |
|---|---|

I. CASH RECEIPTS AND DISBURSEMENTS
A. (DIP ACCOUNT 3*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                    0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                    0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                    0.00

4.  RECEIPTS DURING CURRENT PERIOD:
     Accounts Receivable - Post-filing
     Accounts Receivable - Pre-filing
     General Sales                    8,144.43
     Other (Specify)          open acct.cash on hand          40.00
     **Other (Specify)        Transfr other DIP&refunds      22,105.00

     TOTAL RECEIPTS THIS PERIOD:                    30,289.43

5.  BALANCE:                    30,289.43

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

     Disbursements (from page 2)

     TOTAL DISBURSEMENTS THIS PERIOD:***                    23,773.56

7.  ENDING BALANCE:                    6,515.87

8.  Account Number(s):                    ending 9631
                                          Chase Bank
     Depository Name & Location:          PO Box 182051
                                          Columbus, OH 43218-2051

*  All receipts must be deposited into the general account

** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale

***This amount should be the same as the total from page 2

**TOTAL DISBURSEMENTS FROM SANTA MARIA BREWING CO DIP ACCOUNT 3 FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 1/28/2021 | 1965 | Karen | website fees, ryder truck rental etc. | | (514.58) | (514.58) |
| 1/29/2021 | 1968 | J&L Wines | COGS:wine | | (930.21) | (930.21) |
| 1/29/2021 | 1970 | Tognazzini | CO2 etc. all locations | | (393.24) | (393.24) |
| 1/19/2021 | 2434 | Atascadero76 | On Acct for Propane | | (600.00) | (600.00) |
| 1/20/2021 | 2435 | Liquid Gravity | COGS:ingredients to brew | | (437.50) | (437.50) |
| 1/26/2021 | 2437 | Tognazzini | C02 etc. all locations | | (702.83) | (702.83) |
| 1/25/2021 | 2438 | Aqua Systems | Restaurant supp. detergent etc | | (756.25) | (756.25) |
| 1/13/2021 | debit | Valley Pump & Jett | Septic tank issues.minimum due | | (820.00) | (820.00) |
| 1/13/2021 | debit | M&M Restaurant | Rest. supplies Nipomo | | (189.88) | (189.88) |
| 1/19/2021 | debit | GS1 | prefix to UPC codes | | (819.00) | (819.00) |
| 1/19/2021 | debit | Untappd | Beer menu Nipomo | | (59.99) | (59.99) |
| 1/19/2021 | debit | Untappd | Beer menu Atascadero | | (59.99) | (59.99) |
| 1/20/2021 | debit | WinSupply | Distilling area | | (767.05) | (767.05) |
| 1/20/2021 | debit | M&M Restaurant | Restaurant supp Nipomo | | (386.61) | (386.61) |
| 1/21/2021 | debit | Ednas Bakery | COGS food | | (609.10) | (609.10) |
| 1/21/2021 | debit | Chop Restaurant | Restaurant supply Nipomo | | (198.43) | (198.43) |
| 1/21/2021 | debit | Home Depot | Repair and maint. Nipomo | | (11.88) | (11.88) |
| 1/22/2021 | debit | Brewhaus | Ingredients to brew | | (653.08) | (653.08) |
| 1/22/2021 | debit | Office Supply | Office:ink paper etc | | (217.48) | (217.48) |
| 1/22/2021 | debit | Staples | Office supplies | | (24.50) | (24.50) |
| 1/25/2021 | debit | Smart&Final | COGS:food and supplies | | (185.78) | (185.78) |
| 1/25/2021 | debit | Shell | gas | | (70.57) | (70.57) |
| 1/25/2021 | debit | Tractor Supply | brewery supply, glycol mach. | | (59.25) | (59.25) |
| 1/25/2021 | debit | Smart&Final | COGS:food and supplies | | (113.85) | (113.85) |
| 1/26/2021 | debit | Staples | Office supplies | | (143.28) | (143.28) |
| 1/27/2021 | debit | WinSupply | Distilling area | | (209.46) | (209.46) |
| 1/27/2021 | debit | HarlandClark | checks and forms | | (38.60) | (38.60) |
| 1/28/2021 | debit | CA Sec of State | | | (35.00) | (35.00) |
| 1/29/2021 | debit | ATT | internet | | (32.10) | (32.10) |
| 1/29/2021 | debit | Great Western | Ingredients to brew | | (723.43) | (723.43) |
| 1/14/2021 | debit | Directv | TV | | (738.46) | (738.46) |
| 1/21/2021 | debit | Youngs Market | COGS:Alcohol | | (416.85) | (416.85) |
| 1/22/2021 | debit | ATT | phone | | (143.92) | (143.92) |
| 1/27/2021 | debit | Directv | TV | | (741.24) | (741.24) |
| 1/27/2021 | debit | WestGuard | insurance:auto | | (320.20) | (320.20) |
| 1/27/2021 | debit | Directv | TV | | (100.00) | (100.00) |
| 1/28/2021 | debit | Great Western | Ingredients to brew | | (10,545.97) | (10,545.97) |
| 1/11/2021 | debit | Chase bank | counter check fee | | (4.00) | (4.00) |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 0.00 | (23,773.56) | ($23,773.56) |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e g  Payroll or Tax); the "amount" column will
be filled in for you
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you

PREPETITION ACCOUNT
BANK RECONCILIATION

Bank statement Date:          1/29/2021     Balance on Statement:          $6,515.87

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                              0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| 1971 | 1/13/2021 | 436.23 |
| 2436 | 1/18/2021 | 4,000.00 |
| 1975 | 1/20/2021 | 604.50 |
| ACH | 1/26/2021 | 600.10 |
| 1966 | 1/26/2021 | 341.00 |
| 1967 | 1/26/2021 | 114.00 |

TOTAL OUTSTANDING CHECKS:                                           6,095.83

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                              $420.04

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  |  |
|---|---:|
| DIP Account 1: | 40.00 |
| DIP Account 2: | 27,980.82 |
| DIP Account 3: | 6,515.87 |
| *Other Accounts: |  |
|  |  |
|  |  |
| *Other Monies: |  |
| **Petty Cash (from below): | 2,743.22 |

TOTAL CASH AVAILABLE:                          37,279.91

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---:|
| Total cash sales | kept in safe, sometimes deposited | 43530.72 |
| Total tip outs | credit card tips | (29141.31) |
| 12/31/2020 | $40 to open each Chase account | (120.00) |
| 1/1/2021 | smart&final: COGS/Supplies | (102.09) |
| 1/1/2021 | Home Depot supplies | (65.44) |
| 1/1/2021 | Foods Co-food | (64.96) |
| 1/1/2021 | Home Depot supplies | (107.52) |
| 1/1/2021 | gas | (97.45) |
| 1/1/2021 | propane | (82.85) |
| 1/1/2021 | smart&final: COGS/Supplies | (54.87) |
| 1/1/2021 | uline, packaging supplies | (55.19) |
| 1/2/2021 | Miners Ace Hardware supplies | (145.40) |
| 1/2/2021 | smart&final: COGS/Supplies | (26.94) |
| 1/3/2021 | smart&final: COGS/Supplies | (31.96) |
| 1/3/2021 | vallarta-food | (3.99) |
| 1/3/2021 | vallarta-food | (3.99) |
| 1/3/2021 | alberstons-food | (25.05) |
| 1/4/2021 | smart&final: COGS/Supplies | (310.79) |
| 1/4/2021 | big lots-office | (10.91) |
| 1/4/2021 | staples-office | (35.54) |
| 1/5/2021 | smart&final: COGS/Supplies | (68.21) |
| 1/6/2021 | smart&final: COGS/Supplies | (65.48) |
| 1/6/2021 | smart&final: COGS/Supplies | (3.29) |
| 1/7/2021 | smart&final: COGS/Supplies | (47.20) |
| 1/7/2021 | smart&final: COGS/Supplies | (64.16) |
| 1/7/2021 | smart&final: COGS/Supplies | (76.73) |
| 1/7/2021 | smart&final: COGS/Supplies | (48.79) |
| 1/8/2021 | mission linen supply | (129.30) |
| 1/8/2021 | gas | (78.00) |
| 1/8/2021 | smart&final: COGS/Supplies | (124.10) |
| 1/8/2021 | smart&final: COGS/Supplies | (46.37) |
| 1/8/2021 | smart&final: COGS/Supplies | (41.53) |
| 1/9/2021 | smart&final: COGS/Supplies | (181.25) |
| 1/10/2021 | smart&final: COGS/Supplies | (157.77) |
| 1/10/2021 | smart&final: COGS/Supplies | (56.14) |

| | | |
|---|---|---|
| 1/10/2021 | smart&final: COGS/Supplies | (110.40) |
| 1/10/2021 | smart&final: COGS/Supplies | (10.33) |
| 1/11/2021 | propane | (115.31) |
| 1/11/2021 | smart&final: COGS/Supplies | (155.43) |
| 1/1/2021 | gas | (30.12) |
| 1/11/2021 | smart&final: COGS/Supplies | (48.26) |
| 1/12/2021 | vons-food | (157.99) |
| 1/12/2021 | smart&final: COGS/Supplies | (167.93) |
| 1/12/2021 | harbor freight-supplies | (16.79) |
| 1/12/2021 | miners Ace Hardware-supplies | (11.98) |
| 1/12/2021 | aramsco-supplies | (34.20) |
| 1/12/2021 | pizza employees.closed for deep cleanin | (55.73) |
| 1/12/2021 | Home Depot-repair &maint | (133.27) |
| 1/12/2021 | gas | (97.90) |
| 1/12/2021 | gas | (160.00) |
| 1/13/2021 | mission linen | (127.15) |
| 1/13/2021 | smart&final: COGS/Supplies | (90.15) |
| 1/13/2021 | dollar tree-supplies | (7.54) |
| 1/13/2021 | tognazzini-supplies | (92.50) |
| 1/13/2021 | mission linen | (101.44) |
| 1/13/2021 | smart&final: COGS/Supplies | (172.53) |
| 1/13/2021 | home depot-repair &maint | (61.84) |
| 1/14/2021 | smart&final: COGS/Supplies | (14.99) |
| 1/14/2021 | smart&final: COGS/Supplies | (84.17) |
| 1/14/2021 | amazon-bar supplies | (131.81) |
| 1/14/2021 | smart&final: COGS/Supplies | (41.28) |
| 1/15/2021 | smart&final: COGS/Supplies | (43.62) |
| 1/15/2021 | smart&final: COGS/Supplies | (127.91) |
| 1/15/2021 | lowe's-distilling area | (26.92) |
| 1/15/2021 | home depot-repair &maint | (56.31) |
| 1/15/2021 | miners ace hardware-repairs&maint | (29.98) |
| 1/15/2021 | home depot-repairs&maint | (160.08) |
| 1/15/2021 | fergusons-kitchen supplies | (303.36) |
| 1/15/2021 | staples-wholesale supplies | (65.19) |
| 1/15/2021 | smart&final: COGS/Supplies | (185.58) |
| 1/15/2021 | gas | (90.47) |
| 1/15/2021 | smart&final: COGS/Supplies | (27.97) |
| 1/16/2021 | smart&final: COGS/Supplies | (8.98) |
| 1/16/2021 | smart&final: COGS/Supplies | (27.92) |
| 1/16/2021 | smart&final: COGS/Supplies | (13.35) |
| 1/16/2021 | smart&final: COGS/Supplies | (64.58) |
| 1/17/2021 | smart&final: COGS/Supplies | (49.24) |
| 1/17/2021 | smart&final: COGS/Supplies | (202.46) |
| 1/17/2021 | propane | (70.63) |
| 1/18/2021 | smart&final: COGS/Supplies | (219.34) |
| 1/18/2021 | smart&final: COGS/Supplies | (34.97) |
| 1/18/2021 | gas | (18.00) |
| 1/19/2021 | smart&final: COGS/Supplies | (57.42) |
| 1/19/2021 | smart&final: COGS/Supplies | (48.45) |
| 1/19/2021 | home depot-repair&maint | (70.47) |
| 1/19/2021 | amazon-bar supplies | (25.85) |
| 1/19/2021 | gas | (47.81) |
| 1/19/2021 | smart&final: COGS/Supplies | (74.96) |
| 1/19/2021 | miners ace hardware-supplies | (21.52) |

| | | |
|---|---|---|
| 1/20/2021 | home depot-distilling area | (79.95) |
| 1/20/2021 | home depot-kitchen repairs | (58.50) |
| 1/20/2021 | home depot-repairs&maint | (42.73) |
| 1/20/2021 | gas | (82.50) |
| 1/20/2021 | temp control pizza | (16.84) |
| 1/20/2021 | breaker for reverse osmosis | (74.69) |
| 1/20/2021 | smart&final: COGS/Supplies | (9.79) |
| 1/20/2021 | smart&final: COGS/Supplies | (87.42) |
| 1/20/2021 | battery for forlift, glycol supp | (138.28) |
| 1/20/2021 | mission linen | (169.44) |
| 1/20/2021 | gas | (100.00) |
| 1/20/2021 | smart&final: COGS/Supplies | (10.86) |
| 1/21/2021 | smart&final: COGS/Supplies | (225.99) |
| 1/21/2021 | smart&final: COGS/Supplies | (5.98) |
| 1/21/2021 | mission linen | (35.00) |
| 1/21/2021 | smart&final: COGS/Supplies | (227.62) |
| 1/22/2021 | airgas | (337.23) |
| 1/22/2021 | smart&final: COGS/Supplies | (69.20) |
| 1/22/2021 | amazon-bar supplies | (64.54) |
| 1/22/2021 | smart&final: COGS/Supplies | (97.99) |
| 1/23/2021 | smart&final: COGS/Supplies | (66.86) |
| 1/23/2021 | smart&final: COGS/Supplies | (10.09) |
| 1/23/2021 | amazon-bar supplies | (10.76) |
| 1/23/2021 | smart&final: COGS/Supplies | (118.30) |
| 1/23/2021 | fed ex-copies | (17.40) |
| 1/24/2021 | smart&final: COGS/Supplies | (62.90) |
| 1/24/2021 | smart&final: COGS/Supplies | (195.38) |
| 1/24/2021 | smart&final: COGS/Supplies | (61.20) |
| 1/25/2021 | smart&final: COGS/Supplies | (70.46) |
| 1/25/2021 | smart&final: COGS/Supplies | (81.75) |
| 1/26/2021 | food for less | (3.48) |
| 1/26/2021 | smart&final: COGS/Supplies | (118.30) |
| 1/26/2021 | smart&final: COGS/Supplies | (31.08) |
| 1/26/2021 | gas | (100.00) |
| 1/26/2021 | miners ace hardware-repair&maint | (19.75) |
| 1/27/2021 | smart&final: COGS/Supplies | (163.93) |
| 1/27/2021 | gas | (80.00) |
| 1/27/2021 | smart&final: COGS/Supplies | (47.62) |
| 1/27/2021 | mission linen | (53.88) |
| 1/27/2021 | miners ace hardware-repairs&maint | (21.53) |
| 1/27/2021 | mission linen | (256.00) |
| 1/28/2021 | smart&final: COGS/Supplies | (87.89) |
| 1/28/2021 | smart&final: COGS/Supplies | (27.26) |
| 1/29/2021 | smart&final: COGS/Supplies | (47.73) |
| 1/29/2021 | smart&final: COGS/Supplies | (97.38) |
| 1/29/2021 | gas | (50.00) |
| 1/30/2021 | smart&final: COGS/Supplies | (27.47) |
| 1/30/2021 | sanitizing wipes | (4.84) |
| 1/30/2021 | harbor freightrepairs&maint | (4.88) |
| 1/30/2021 | propane | (130.03) |
| 1/31/2021 | smart&final: COGS/Supplies | (105.47) |
| 1/31/2021 | smart&final: COGS/Supplies | (145.40) |
| 1/31/2021 | smart&final: COGS/Supplies | (230.37) |
| 1/31/2021 | smart&final: COGS/Supplies | (55.10) |

| | | |
|---|---|---|
| 1/31/2021 | smart&final: COGS/Supplies | (4.95) |
| 1/31/2021 | smart&final: COGS/Supplies | (146.61) |
| 1/31/2021 | smart&final: COGS/Supplies | (17.95) |

TOTAL PETTY CASH TRANSACTIONS:                     2743.22

\* Specify the Type of holding (e g  CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

## II.  STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  | TOTAL DUE: 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

.JANUARY 2021

Gross Sales Subject to Sales Tax: 232,545.51
Total Wages Paid: 111,171.14

|  | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 10,113.70 | 0.00 |  |
| State Withholding | 3,408.80 | 0.00 |  |
| FICA- Employer's Share | 7,881.81 | 0.00 |  |
| FICA- Employee's Share | 7,881.81 | 0.00 |  |
| Federal Unemployment | 755.51 | 0.00 |  |
| Sales and Use | 17,455.45 | 0.00 |  |
| Real Property |  |  |  |
| Other: |  |  |  |
| TOTAL: | 47,497.08 | 0.00 |  |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less |  |  |  |
| 31 - 60 days |  |  |  |
| 61 - 90 days |  |  |  |
| 91 - 120 days |  |  |  |
| Over 120 days |  |  |  |
| TOTAL: | 0.00 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Property |  |  |  |  |
| Commercial Liability | Northfield Insurance Co. | 1,000,000/2,000,000 | 8/13/2021 | 8/13/2021 |
| Vehicle |  |  |  |  |
| Others: |  |  |  |  |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Dec-2020 | 107,174.54 | 975.00 | 25-Jan-2021 | 975.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | | 975.00 | | 975.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e g  $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 240,773.61 | |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 240,773.61 | 416,240.57 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 45,160.00 | |
| Purchases | 62,156.47 | |
| Less: Ending Inventory at cost | 64,900.00 | |
| Cost of Goods Sold (COGS) | 42,416.47 | 75,548.67 |
| **Gross Profit** | 198,357.14 | 340,691.90 |
| Other Operating Income (Itemize) | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 111,171.14 | |
| Payroll - Other Employees | | |
| Payroll Taxes | 18,289.97 | |
| Other Taxes (Itemize) | 114.00 | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | 29,000.00 | |
| Lease Expense - Personal Property | | |
| Insurance | 4,017.27 | |
| Real Property Taxes | | |
| Telephone and Utilities | 6,228.28 | |
| Repairs and Maintenance | 6,788.81 | |
| Travel and Entertainment (Itemize) | 55.73 | |
| Miscellaneous Operating Expenses (Itemize) | 20,324.74 | |
| Total Operating Expenses | 195,989.94 | 281,229.02 |
| Net Gain/(Loss) from Operations | 2,367.20 | 59,462.88 |
| **Non-Operating Income:** | | |
| Interest Income | 0.00 | |
| Net Gain on Sale of Assets (Itemize) | 0.00 | |
| Other (Itemize) | 0.00 | |
| Total Non-Operating income | 0.00 | 20,000.00 |
| **Non-Operating Expenses:** | | |
| Interest Expense | 0.00 | |
| Legal and Professional (Itemize) | 0.00 | |
| Other (Itemize) | (975.00) | |
| Total Non-Operating Expenses | (975.00) | 0.00 |
| **NET INCOME/(LOSS)** | 1,392.20 | 78,487.88 |

(Attach exhibit listing all itemizations required above)

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 2,743.37 | |
| Restricted Cash | 0.00 | |
| Accounts Receivable | 14,459.34 | |
| Inventory | 64,900.00 | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Itemize) | 35,970.36 | |
| Total Current Assets | | 118,073.07 |
| | | |
| Property, Plant, and Equipment | 1,000,000.00 | |
| Accumulated Depreciation/Depletion | 0.00 | |
| Net Property, Plant, and Equipment | | 1,000,000.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) | 0.00 | |
| Total Other Assets | | 0.00 |
| | | |
| TOTAL ASSETS | | 1,118,073.07 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 28,458.24 | |
| Taxes Payable | 37,906.81 | |
| Notes Payable | 20,000.00 | |
| Professional fees | | |
| Secured Debt | | |
| Other (Itemize) | 2,391.47 | |
| Total Post-petition Liabilities | | 86,365.05 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | | |
| Priority Liabilities | | |
| Unsecured Liabilities | 9,406,285.00 | |
| Other (Itemize) | 0.00 | |
| Total Pre-petition Liabilities | | 9,406,285.00 |
| | | |
| TOTAL LIABILITIES | | 9,455,785.83 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 4,949,150.00 | |
| Post-petition Profit/(Loss) | 77,095.68 | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 5,026,245.68 |
| | | |
| TOTAL LIABILITIES & EQUITY | | 14,482,031.51 |

## XI. QUESTIONNAIRE

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:

No

X

_____

2.

No

Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:

X

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization

Debtor continued DIP compliance and timely prepared and filed its schedules and related forms.  Debtor obtained approval to employ its bankrutpcy counsel and addressed issues related to its operations and reorganization.

_____

4. Describe potential future developments which may have a significant impact on the case:

Claims analysis and resolution of litigation

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

No

6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.

X

_____

I,    Byron Moles,

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_Byron Moles_ _____ Date _2.17.21_ _____ Page 16 of 16 _____ Principal for debtor-in-possession

**Bank of the Sierra**
P.O. Box 1930
Porterville, CA 93258
888-454-2265
**Corporation Activity Statement**

 **BANK** OF THE **SIERRA**

**Santa Maria Brewing Co Inc**
1451 Fairway Dr
Santa Maria CA 93455

| | |
|---|---|
| Customer Number: | SAG2075 |
| Account Number: | XXXXXXXXXXXXX8819 |
| Interest Rate: | 0.000000 % |
| Previous Statement Balance: | $10,085.03 |
| Average Balance: | $5,668.18 |
| Overdraft Limit: | $0.00 |

| Date | | Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 01/04/2021 | | 163 | ACH Credit<br>VENDOR PAY US FOODSERVICE<br>CTX<br>ST*820*103958164\<br>BPR*C*40.94*C*ACH*CTX*01*05320<br>7766*DA*2000042906937*48803719 | $40.94 | $10,125.97 |
| 01/04/2021 | | 163 | ACH Credit<br>Cuyama Ln  DoorDash, Inc.<br>CCD | $231.84 | $10,357.81 |
| 01/04/2021 | 1042134<br>50 | 141 | Transfer from DDA<br><br>Trsf from payroll checking<br>Confirmation number  104213450 | $3,800.00 | $14,157.81 |
| 01/04/2021 | 1042139<br>34 | 141 | Transfer from DDA<br><br>Trsf from payroll checking<br>Confirmation number  104213934 | $1,000.00 | $15,157.81 |
| 01/04/2021 | | 228 | POS Debit - DDA<br>POS DEB 1517 01/04/21 00759542<br>THE UPS STORE #<br>ATASCADERO  CA<br>Card# 7944 | ($27.07) | $15,130.74 |
| 01/04/2021 | | 228 | POS Debit - DDA<br>POS DEB 1704 01/01/21 00866099<br>SMART AND FINAL<br>ATASCADERO  CA<br>Card# 7944 | ($130.34) | $15,000.40 |
| 01/04/2021 | | 228 | POS Debit - DDA<br>POS DEB 1111 01/03/21 00546613<br>SMART AND FINAL<br>ATASCADERO  CA<br>Card# 7944 | ($281.79) | $14,718.61 |
| 01/04/2021 | | 121 | Returned Item Fee | ($35.00) | $14,683.61 |

This temporary statement from Bank of the Sierra is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.

January 21, 2021

| Date | Check/Ref | Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 01/04/2021 | 1948 | 51 | Check - Inclearings | ($1,404.00) | $13,279.61 |
| 01/05/2021 | 105210911 | 141 | Transfer from DDA | $6,000.00 | $19,279.61 |
| | | | Trsf from payroll checking Confirmation number  105210911 | | |
| 01/05/2021 | | 229 | POS Debit - DDA DBT CRD 1920 01/04/21 00011318 GOOGLE  GSUITE_SMBREW. MOUNTAIN VIEWCA Card# 7944 | ($119.99) | $19,159.62 |
| 01/05/2021 | | 229 | POS Debit - DDA DBT CRD 0405 01/05/21 00028494 WCI*SOUTHCNTYSANITARY 805-489-4246 CA Card# 7944 | ($250.00) | $18,909.62 |
| 01/05/2021 | | 229 | POS Debit - DDA DBT CRD 2245 01/04/21 00028498 EDNA S BAKERY 805-801-9796 CA Card# 7944 | ($558.65) | $18,350.97 |
| 01/05/2021 | | 188 | Account Analysis Charge | ($118.69) | $18,232.28 |
| 01/05/2021 | 1501 | 51 | Check - Inclearings | ($1,530.00) | $16,702.28 |
| 01/05/2021 | 1739 | 51 | Check - Inclearings | ($400.00) | $16,302.28 |
| 01/05/2021 | 1740 | 51 | Check - Inclearings | ($230.00) | $16,072.28 |
| 01/05/2021 | 1741 | 51 | Check - Inclearings | ($646.50) | $15,425.78 |
| 01/05/2021 | 1941 | 51 | Check - Inclearings | ($1,800.00) | $13,625.78 |
| 01/05/2021 | 1950 | 51 | Check - Inclearings | ($1,000.00) | $12,625.78 |
| 01/05/2021 | 1951 | 51 | Check - Inclearings | ($187.25) | $12,438.53 |
| 01/06/2021 | | 228 | POS Debit - DDA POS DEB 1659 01/06/21 00953401 NST THE HOME DE ATASCADERO  CA Card# 7944 | ($17.07) | $12,421.46 |
| 01/06/2021 | | 228 | POS Debit - DDA POS DEB 1630 01/06/21 00980968 LOWE S #2730 PASO ROBLES  CA Card# 7944 | ($26.25) | $12,395.21 |
| 01/06/2021 | | 229 | POS Debit - DDA DBT CRD 0406 01/06/21 00015164 HARLANDCLARKECHECKPRNT 877-534-3769 TX Card# 7944 | ($43.34) | $12,351.87 |
| 01/06/2021 | 1499 | 51 | Check - Inclearings | ($610.42) | $11,741.45 |
| 01/06/2021 | 1942 | 51 | Check - Inclearings | ($4,000.00) | $7,741.45 |
| 01/06/2021 | 1953 | 51 | Check - Inclearings | ($1,004.04) | $6,737.41 |
| 01/07/2021 | 107210354 | 141 | Transfer from DDA | $10,000.00 | $16,737.41 |

This temporary statement from Bank of the Sierra is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.

January 21, 2021

| | | | | | |
|---|---|---|---|---|---|
| 01/07/2021 | 1072103 63 | 141 | Trsf from payroll checking<br>Confirmation number 107210354<br>Transfer from DDA | $11,000.00 | $27,737.41 |
| 01/07/2021 | | 229 | Trsf from payroll checking<br>Confirmation number 107210363<br>POS Debit - DDA<br>DBT CRD 0404 01/07/21 00026150<br>HARLANDCLARKECHECKPRNT<br>877-534-3769 TX<br>Card# 7944 | ($105.11) | $27,632.30 |
| 01/07/2021 | | 229 | POS Debit - DDA<br>DBT CRD 0404 01/07/21 00026151<br>MINERS ACE HARDWARE 12<br>ATASCADERO  CA<br>Card# 7944 | ($195.95) | $27,436.35 |
| 01/07/2021 | | 228 | POS Debit - DDA<br>POS DEB 1500 01/07/21 00446401<br>NST THE HOME DE<br>ATASCADERO  CA<br>Card# 7944 | ($240.56) | $27,195.79 |
| 01/07/2021 | | 229 | POS Debit - DDA<br>DBT CRD 0404 01/07/21 00026149<br>WINSUPPLY PASO ROBLES<br>PASO ROBLES  CA<br>Card# 7944 | ($775.16) | $26,420.63 |
| 01/07/2021 | 1916 | 51 | Check - Inclearings | ($50.00) | $26,370.63 |
| 01/07/2021 | 1940 | 51 | Check - Inclearings | ($14,000.00) | $12,370.63 |
| 01/08/2021 | | 163 | ACH Credit<br>Cuyama Ln  DoorDash, Inc.<br>CCD | $55.92 | $12,426.55 |
| 01/08/2021 | | 223 | POS Credit - DDA<br>CREDIT 0401 01/08/21 00015699<br>WINSUPPLY PASO ROBLES<br>PASO ROBLES  CA<br>Card# 7944 | $138.43 | $12,564.98 |
| 01/08/2021 | | 229 | POS Debit - DDA<br>DBT CRD 0850 01/08/21 00009850<br>FARM SUPPLY COMPANY<br>PASO ROBLES  CA<br>Card# 7944 | ($48.83) | $12,516.15 |
| 01/08/2021 | | 229 | POS Debit - DDA<br>DBT CRD 0401 01/08/21 00015698<br>WINSUPPLY PASO ROBLES<br>PASO ROBLES  CA<br>Card# 7944 | ($84.78) | $12,431.37 |
| 01/08/2021 | | 229 | POS Debit - DDA | ($84.85) | $12,346.52 |

This temporary statement from Bank of the Sierra is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.

| | | | | | |
|---|---|---|---|---|---|
| | | | DBT CRD 0401 01/08/21 00015701 MATHESON TRI-GAS 766 PASO ROBLES  CA Card# 7944 | | |
| 01/08/2021 | | 229 | POS Debit - DDA DBT CRD 0401 01/08/21 00015700 MINERS ACE HARDWARE 12 ATASCADERO  CA Card# 7944 | ($157.90) | $12,188.62 |
| 01/08/2021 | | 229 | POS Debit - DDA DBT CRD 0850 01/08/21 00009849 FARM SUPPLY COMPANY PASO ROBLES  CA Card# 7944 | ($360.36) | $11,828.26 |
| 01/11/2021 | 1112121 08 | 141 | Transfer from DDA | $3,000.00 | $14,828.26 |
| | | | Trsf from payroll checking Confirmation number  111212108 | | |
| 01/11/2021 | 1112121 53 | 141 | Transfer from DDA | $600.00 | $15,428.26 |
| | | | Trsf from payroll checking Confirmation number  111212153 | | |
| 01/11/2021 | 1112122 24 | 141 | Transfer from DDA | $400.00 | $15,828.26 |
| | | | Trsf from payroll checking Confirmation number  111212224 | | |
| 01/11/2021 | 1112122 41 | 141 | Transfer from DDA | $900.00 | $16,728.26 |
| | | | Trsf from payroll checking Confirmation number  111212241 | | |
| 01/11/2021 | | 74 | POS Recurring Payment DDA DBT CRD 2010 01/10/21 00015461 APPLE.COM/BILL 866-712-7753 CA Card# 7944 | ($6.99) | $16,721.27 |
| 01/11/2021 | 1500 | 51 | Check - Inclearings | ($1,500.00) | $15,221.27 |
| 01/11/2021 | 1965 | 51 | Check - Inclearings | ($591.00) | $14,630.27 |
| 01/11/2021 | | 183 | ACH Debit FintechEFT fintech.net CCD | ($10.00) | $14,620.27 |
| 01/11/2021 | | 183 | ACH Debit CORP COLL  GWMCHGO MB CCD | ($11,719.60) | $2,900.67 |
| 01/12/2021 | | 229 | POS Debit - DDA DBT CRD 2244 01/11/21 00012397 EDNA S BAKERY 805-801-9796 CA Card# 7944 | ($660.65) | $2,240.02 |

This temporary statement from Bank of the Sierra is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.

| 01/12/2021 | | 229 | POS Debit - DDA | ($820.00) | $1,420.02 |
| | | | DBT CRD 0357 01/12/21 00009799 | | |
| | | | VALLEY PUMP AND JETTIN | | |
| | | | 805-8788340 CA | | |
| | | | Card# 7944 | | |
| 01/12/2021 | | 229 | POS Debit - DDA | ($1,218.00) | $202.02 |
| | | | DBT CRD 0357 01/12/21 00009800 | | |
| | | | M M RESTAURANT SUPPLY | | |
| | | | 805-9257993 CA | | |
| | | | Card# 7944 | | |
| 01/12/2021 | 1122106 44 | 144 | Transfer to DDA | ($200.00) | $2.02 |
| | | | Transf to payroll checking | | |
| | | | Confirmation number 112210644 | | |
| 01/13/2021 | | 916 | Closing entry - zero balance | | $2.02 |
| 01/14/2021 | 1132107 71 | 144 | Transfer to DDA | ($2.02) | $0.00 |
| | | | Transf to payroll checking | | |
| | | | Confirmation number 113210771 | | |

This temporary statement from Bank of the Sierra is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.

January 21, 2021

**Bank of the Sierra**
P.O. Box 1930
Porterville, CA 93258
888-454-2265
**Corporation Activity Statement**



**Santa Maria Brewing Co Inc**
Payroll Account
1451 Fairway Dr
Santa Maria CA 93455

| | |
|---|---|
| Customer Number: | SAG2075 |
| Account Number: | XXXXXXXXXXXXX8878 |
| Interest Rate: | 0.000000 % |
| Previous Statement Balance: | $23,958.00 |
| Average Balance: | $11,595.63 |
| Overdraft Limit: | $0.00 |

| Date | Check | Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 01/04/2021 | | 163 | ACH Credit BKCD STLMT TSYS/TRANSFIRST CCD | $3,018.64 | $26,976.64 |
| 01/04/2021 | | 163 | ACH Credit BKCD STLMT TSYS/TRANSFIRST CCD | $3,204.49 | $30,181.13 |
| 01/04/2021 | | 163 | ACH Credit BKCD STLMT TSYS/TRANSFIRST CCD | $3,559.92 | $33,741.05 |
| 01/04/2021 | | 163 | ACH Credit BKCD STLMT TSYS/TRANSFIRST CCD | $3,592.85 | $37,333.90 |
| 01/04/2021 | | 163 | ACH Credit BKCD STLMT TSYS/TRANSFIRST CCD | $3,644.49 | $40,978.39 |
| 01/04/2021 | | 163 | ACH Credit BKCD STLMT TSYS/TRANSFIRST CCD | $3,947.09 | $44,925.48 |
| 01/04/2021 | | 163 | ACH Credit BKCD STLMT TSYS/TRANSFIRST CCD | $4,076.20 | $49,001.68 |
| 01/04/2021 | | 163 | ACH Credit BKCD STLMT TSYS/TRANSFIRST CCD | $5,374.74 | $54,376.42 |
| 01/04/2021 | 46915 | 51 | Check - Inclearings | ($218.56) | $54,157.86 |
| 01/04/2021 | 46919 | 51 | Check - Inclearings | ($761.87) | $53,395.99 |
| 01/04/2021 | 46941 | 52 | Check | ($378.53) | $53,017.46 |
| 01/04/2021 | 46942 | 51 | Check - Inclearings | ($136.40) | $52,881.06 |
| 01/04/2021 | 46945 | 51 | Check - Inclearings | ($434.30) | $52,446.76 |
| 01/04/2021 | 46952 | 51 | Check - Inclearings | ($180.43) | $52,266.33 |
| 01/04/2021 | 46960 | 51 | Check - Inclearings | ($264.59) | $52,001.74 |
| 01/04/2021 | 1042134 50 | 144 | Transfer to DDA | ($3,800.00) | $48,201.74 |

This temporary statement from Bank of the Sierra is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.

January 21, 2021

| | | | | | |
|---|---|---|---|---|---|
| 01/04/2021 | 1042139 34 | 144 | Transf to general checking<br>Confirmation number  104213450<br>Transfer to DDA | ($1,000.00) | $47,201.74 |
| 01/04/2021 | | 183 | Transf to general checking<br>Confirmation number  104213934<br>ACH Debit<br>VENDOR PAY US FOODSERVICE<br>CTX<br>ST*820*103957745\<br>BPR*C*1728.78*D*ACH*CTX*01*053<br>207766*DA*2000042906937*488037 | ($1,728.78) | $45,472.96 |
| 01/04/2021 | | 183 | ACH Debit<br>VENDOR PAY US FOODSERVICE<br>CTX<br>ST*820*103973483\<br>BPR*C*1992.4*D*ACH*CTX*01*0532<br>07766*DA*2000042906937*4880371 | ($1,992.40) | $43,480.56 |
| 01/04/2021 | | 183 | ACH Debit<br>USATAXPYMT IRS<br>CCD | ($2,226.45) | $41,254.11 |
| 01/05/2021 | | 163 | ACH Credit<br>BKCD STLMT TSYS/TRANSFIRST<br>CCD | $858.44 | $42,112.55 |
| 01/05/2021 | | 163 | ACH Credit<br>BKCD STLMT TSYS/TRANSFIRST<br>CCD | $1,641.27 | $43,753.82 |
| 01/05/2021 | | 188 | Account Analysis Charge | ($492.46) | $43,261.36 |
| 01/05/2021 | 46909 | 51 | Check - Inclearings | ($837.34) | $42,424.02 |
| 01/05/2021 | 46921 | 51 | Check - Inclearings | ($271.88) | $42,152.14 |
| 01/05/2021 | 46927 | 51 | Check - Inclearings | ($314.81) | $41,837.33 |
| 01/05/2021 | 46943 | 51 | Check - Inclearings | ($129.16) | $41,708.17 |
| 01/05/2021 | 46949 | 51 | Check - Inclearings | ($106.08) | $41,602.09 |
| 01/05/2021 | 46954 | 51 | Check - Inclearings | ($411.07) | $41,191.02 |
| 01/05/2021 | 46956 | 51 | Check - Inclearings | ($235.26) | $40,955.76 |
| 01/05/2021 | 46959 | 51 | Check - Inclearings | ($910.64) | $40,045.12 |
| 01/05/2021 | 46961 | 51 | Check - Inclearings | ($225.06) | $39,820.06 |
| 01/05/2021 | 46962 | 51 | Check - Inclearings | ($95.00) | $39,725.06 |
| 01/05/2021 | 1052109 11 | 144 | Transfer to DDA | ($6,000.00) | $33,725.06 |
| 01/05/2021 | | 183 | Transf to general checking<br>Confirmation number  105210911<br>ACH Debit<br>PEAKWIFI   PEAKWIFI LLC<br>WEB | ($84.95) | $33,640.11 |
| 01/05/2021 | | 183 | SANTA MARIA BREWING CO<br>ACH Debit | ($1,113.23) | $32,526.88 |

This temporary statement from Bank of the Sierra is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.

| 01/06/2021 | | | USATAXPYMT IRS CCD | | |
|---|---|---|---|---|---|
| 01/06/2021 | | 163 | ACH Credit BKCD STLMT TSYS/TRANSFIRST CCD | $1,999.10 | $34,525.98 |
| 01/06/2021 | | 163 | ACH Credit BKCD STLMT TSYS/TRANSFIRST CCD | $2,008.82 | $36,534.80 |
| 01/06/2021 | 46939 | 51 | Check - Inclearings | ($1,069.79) | $35,465.01 |
| 01/06/2021 | 46947 | 51 | Check - Inclearings | ($316.20) | $35,148.81 |
| 01/06/2021 | 46950 | 51 | Check - Inclearings | ($182.28) | $34,966.53 |
| 01/06/2021 | 46957 | 51 | Check - Inclearings | ($503.72) | $34,462.81 |
| 01/06/2021 | | 183 | ACH Debit CORP PMT   SWS of America CCD | ($286.61) | $34,176.20 |
| 01/06/2021 | | 183 | ACH Debit USATAXPYMT IRS CCD | ($1,113.22) | $33,062.98 |
| 01/06/2021 | | 183 | ACH Debit VENDOR PAY US FOODSERVICE CTX ST*820*104012244\ BPR*C*1244.84*D*ACH*CTX*01*053 207766*DA*2000042906937*488037 | ($1,244.84) | $31,818.14 |
| 01/07/2021 | | 163 | ACH Credit BKCD STLMT TSYS/TRANSFIRST CCD | $2,061.58 | $33,879.72 |
| 01/07/2021 | | 163 | ACH Credit BKCD STLMT TSYS/TRANSFIRST CCD | $2,356.49 | $36,236.21 |
| 01/07/2021 | 46890 | 51 | Check - Inclearings | ($302.64) | $35,933.57 |
| 01/07/2021 | 46917 | 51 | Check - Inclearings | ($274.43) | $35,659.14 |
| 01/07/2021 | 46937 | 51 | Check - Inclearings | ($1,323.86) | $34,335.28 |
| 01/07/2021 | 46944 | 51 | Check - Inclearings | ($181.17) | $34,154.11 |
| 01/07/2021 | 46967 | 51 | Check - Inclearings | ($1,500.40) | $32,653.71 |
| 01/07/2021 | 1072103 54 | 144 | Transfer to DDA | ($10,000.00) | $22,653.71 |
| | | | Transf to general checking Confirmation number  107210354 | | |
| 01/07/2021 | 1072103 63 | 144 | Transfer to DDA | ($11,000.00) | $11,653.71 |
| | | | Transf to general checking Confirmation number  107210363 | | |
| 01/07/2021 | | 183 | ACH Debit INTERNET   WASTE MANAGEMENT PPD | ($228.97) | $11,424.74 |
| 01/08/2021 | | 163 | ACH Credit | $2,382.70 | $13,807.44 |

This temporary statement from Bank of the Sierra is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.

January 21, 2021

| Date | | | Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | BKCD STLMT TSYS/TRANSFIRST CCD | | |
| 01/08/2021 | | 163 | ACH Credit | $3,156.30 | $16,963.74 |
| | | | BKCD STLMT TSYS/TRANSFIRST CCD | | |
| 01/08/2021 | 46935 | 51 | Check - Inclearings | ($824.76) | $16,138.98 |
| 01/08/2021 | 46946 | 51 | Check - Inclearings | ($763.39) | $15,375.59 |
| 01/08/2021 | 46963 | 51 | Check - Inclearings | ($755.90) | $14,619.69 |
| 01/08/2021 | | 183 | ACH Debit | ($140.00) | $14,479.69 |
| | | | E-BILL    FRONTIER ONLINE WEB | | |
| | | | SANTA MARIA BREWING CO | | |
| 01/08/2021 | | 183 | ACH Debit | ($2,206.88) | $12,272.81 |
| | | | VENDOR PAY US FOODSERVICE CTX | | |
| | | | ST*820*104049459\ | | |
| | | | BPR*C*2206.88*D*ACH*CTX*01*053 | | |
| | | | 207766*DA*2000042906937*488037 | | |
| 01/11/2021 | | 163 | ACH Credit | $3,453.04 | $15,725.85 |
| | | | BKCD STLMT TSYS/TRANSFIRST CCD | | |
| 01/11/2021 | | 163 | ACH Credit | $6,437.29 | $22,163.14 |
| | | | BKCD STLMT TSYS/TRANSFIRST CCD | | |
| 01/11/2021 | | 163 | ACH Credit | $6,856.04 | $29,019.18 |
| | | | BKCD STLMT TSYS/TRANSFIRST CCD | | |
| 01/11/2021 | 46965 | 51 | Check - Inclearings | ($1,383.53) | $27,635.65 |
| 01/11/2021 | 46966 | 51 | Check - Inclearings | ($392.74) | $27,242.91 |
| 01/11/2021 | 46968 | 51 | Check - Inclearings | ($1,500.00) | $25,742.91 |
| 01/11/2021 | 46991 | 51 | Check - Inclearings | ($220.92) | $25,521.99 |
| 01/11/2021 | 46998 | 51 | Check - Inclearings | ($382.32) | $25,139.67 |
| 01/11/2021 | 1112121 08 | 144 | Transfer to DDA | ($3,000.00) | $22,139.67 |
| | | | Transf to general checking Confirmation number  111212108 | | |
| 01/11/2021 | 1112121 53 | 144 | Transfer to DDA | ($600.00) | $21,539.67 |
| | | | Transf to general checking Confirmation number  111212153 | | |
| 01/11/2021 | 1112122 24 | 144 | Transfer to DDA | ($400.00) | $21,139.67 |
| | | | Transf to general checking Confirmation number  111212224 | | |
| 01/11/2021 | 1112122 41 | 144 | Transfer to DDA | ($900.00) | $20,239.67 |
| | | | Transf to general checking Confirmation number  111212241 | | |

This temporary statement from Bank of the Sierra is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.

| Date | | Ref | Description | Amount | Balance |
|---|---|---|---|---|---|
| 01/11/2021 | | 183 | ACH Debit DISCOUNT   TSYS/TRANSFIRST CCD | ($37.18) | $20,202.49 |
| 01/11/2021 | | 183 | ACH Debit DISCOUNT   TSYS/TRANSFIRST CCD | ($1,821.27) | $18,381.22 |
| 01/11/2021 | | 183 | ACH Debit VENDOR PAY US FOODSERVICE CTX ST*820*104063654\ BPR*C*2356.33*D*ACH*CTX*01*053 207766*DA*2000042906937*488037 | ($2,356.33) | $16,024.89 |
| 01/11/2021 | | 183 | ACH Debit DISCOUNT   TSYS/TRANSFIRST CCD | ($2,587.39) | $13,437.50 |
| 01/11/2021 | | 183 | ACH Debit USATAXPYMT IRS CCD | ($3,020.86) | $10,416.64 |
| 01/12/2021 | | 11 | Business Deposit | $2,050.00 | $12,466.64 |
| 01/12/2021 | 1122106 44 | 141 | Transfer from DDA Trsf from general checking Confirmation number  112210644 | $200.00 | $12,666.64 |
| 01/12/2021 | 46845 | 51 | Check - Inclearings | ($945.99) | $11,720.65 |
| 01/12/2021 | 46880 | 51 | Check - Inclearings | ($945.98) | $10,774.67 |
| 01/12/2021 | 46881 | 51 | Check - Inclearings | ($963.01) | $9,811.66 |
| 01/12/2021 | 46930 | 51 | Check - Inclearings | ($108.62) | $9,703.04 |
| 01/12/2021 | 46940 | 51 | Check - Inclearings | ($274.00) | $9,429.04 |
| 01/12/2021 | 46951 | 51 | Check - Inclearings | ($66.50) | $9,362.54 |
| 01/12/2021 | 46969 | 51 | Check - Inclearings | ($1,317.34) | $8,045.20 |
| 01/12/2021 | 46972 | 51 | Check - Inclearings | ($1,064.80) | $6,980.40 |
| 01/12/2021 | 46974 | 51 | Check - Inclearings | ($300.92) | $6,679.48 |
| 01/12/2021 | 46975 | 51 | Check - Inclearings | ($726.57) | $5,952.91 |
| 01/12/2021 | 46981 | 51 | Check - Inclearings | ($975.76) | $4,977.15 |
| 01/12/2021 | 46982 | 51 | Check - Inclearings | ($307.82) | $4,669.33 |
| 01/12/2021 | 46984 | 51 | Check - Inclearings | ($590.85) | $4,078.48 |
| 01/12/2021 | 46986 | 51 | Check - Inclearings | ($388.94) | $3,689.54 |
| 01/12/2021 | 46987 | 51 | Check - Inclearings | ($1,005.16) | $2,684.38 |
| 01/12/2021 | 46993 | 51 | Check - Inclearings | ($363.70) | $2,320.68 |
| 01/12/2021 | 46996 | 51 | Check - Inclearings | ($651.25) | $1,669.43 |
| 01/12/2021 | 46997 | 51 | Check - Inclearings | ($120.66) | $1,548.77 |
| 01/12/2021 | | 183 | ACH Debit USATAXPYMT IRS CCD | ($1,510.42) | $38.35 |
| 01/13/2021 | | 916 | Closing entry - zero balance | | $38.35 |
| 01/14/2021 | | 11 | Business Deposit | $2,608.60 | $2,646.95 |
| 01/14/2021 | 1132107 71 | 141 | Transfer from DDA | $2.02 | $2,648.97 |

This temporary statement from Bank of the Sierra is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.

January 21, 2021                                                                                                          Page: 5

|            |       |     | Trsf from general checking       |            |            |
|------------|-------|-----|----------------------------------|------------|------------|
|            |       |     | Confirmation number  113210771   |            |            |
| 01/14/2021 | 46910 | 51  | Check - Inclearings              | ($81.25)   | $2,567.72  |
| 01/14/2021 | 46924 | 51  | Check - Inclearings              | ($957.06)  | $1,610.66  |
| 01/14/2021 | 46992 | 51  | Check - Inclearings              | ($922.99)  | $687.67    |
| 01/14/2021 |       | 183 | ACH Debit                        | ($687.67)  | $0.00      |
|            |       |     | CORP PMT   SWS of America        |            |            |
|            |       |     | CCD                              |            |            |

This temporary statement from Bank of the Sierra is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 31, 2020 through January 29, 2021

Account Number:                    6157

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00027124 DRE 703 143 03021 NNNNNNNNNNN T 1 000000000 64 0000
SANTA MARIA BREWING CO. INC
DEBTOR-IN-POSSESSION 20-11486
7935 SAN LUIS AVE
ATASCADERO CA 93422

---

## CHECKING SUMMARY     Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $0.00 |
| Deposits and Additions | 1 | 40.00 |
| **Ending Balance** | **1** | **$40.00** |

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 12/31/2020 – 01/28/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept[SM] or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 12/31/2020 – 01/28/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $40.00
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/31 | Deposit     1087388820 | $40.00 |
| **Total Deposits and Additions** | | **$40.00** |

---

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 12/31 | $40.00 |



CHASE ⬡

December 31, 2020 through January 29, 2021

Account Number:                    5157

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

---



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 31, 2020 through January 29, 2021

Account Number:                      **6132**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00027123 DRE 703 143 03021 NNNNNNNNNNN T 1 000000000 64 0000
SANTA MARIA BREWING CO. INC
DEBTOR-IN-POSSESSION 20-11486
7935 SAN LUIS AVE
ATASCADERO CA 93422

| **CHECKING SUMMARY** | Chase Business Complete Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 37 | 130,306.62 |
| Checks Paid | 65 | -36,926.69 |
| ATM & Debit Card Withdrawals | 3 | -5,292.33 |
| Electronic Withdrawals | 22 | -57,479.38 |
| Other Withdrawals | 1 | -2,608.60 |
| Fees | 1 | -18.80 |
| **Ending Balance** | **129** | **$27,980.82** |

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:

- Minimum Daily Balance[1] of $2,000.00 or more 12/31/2020 – 01/28/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept$^{SM}$ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 12/31/2020 – 01/28/2021

Here's a summary of your activity period:

- Minimum Daily Balance[1]: $40.00
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1.   Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.

2.   Based on aggregated spending (minus returns or refunds) where theChase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).

3.   The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30,the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/31 | Deposit        1087388819 | $40.00 |
| 01/12 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210111 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100609667589 Eed:210112   Ind<br>ID:39300983209627        Ind Name:Santa Maria Brewing CO      39300983209627<br>Santa Maria Brewing  CO 011021 Tm: 0129667589Tc | 6,256.37 |
| 01/12 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210111 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100609667450 Eed:210112   Ind<br>ID:39300983209627        Ind Name:Santa Maria Brewing CO      39300983209627<br>Santa Maria Brewing  CO 010921 Tm: 0129667450Tc | 6,201.89 |
| 01/12 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210111 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100609667591 Eed:210112   Ind<br>ID:39300983209627        Ind Name:Santa Maria Brewing CO      39300983209627<br>Santa Maria Brewing  CO 011021 Tm: 0129667591Tc | 3,972.35 |
| 01/13 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210112 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100605429068 Eed:210113   Ind<br>ID:39300983209627        Ind Name:Santa Maria Brewing CO      39300983209627<br>Santa Maria Brewing  CO 011121 Tm: 0135429068Tc | 2,059.58 |
| 01/13 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210112 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100605429066 Eed:210113   Ind<br>ID:39300983209593        Ind Name:Santa Maria Brewing CO      39300983209593<br>Santa Maria Brewing  CO 011121 Tm: 0135429066Tc | 1,910.11 |
| 01/14 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210113 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100601626543 Eed:210114   Ind<br>ID:39300983209593        Ind Name:Santa Maria Brewing CO      39300983209593<br>Santa Maria Brewing  CO 011221 Tm: 0141626543Tc | 1,650.68 |
| 01/15 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210114 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100604419544 Eed:210115   Ind<br>ID:39300983209593        Ind Name:Santa Maria Brewing CO      39300983209593<br>Santa Maria Brewing  CO 011321 Tm: 0154419544Tc | 3,111.34 |
| 01/15 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210114 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100604419546 Eed:210115   Ind<br>ID:39300983209627        Ind Name:Santa Maria Brewing CO      39300983209627<br>Santa Maria Brewing  CO 011321 Tm: 0154419546Tc | 2,096.99 |
| 01/19 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210115 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100600999109 Eed:210119   Ind<br>ID:39300983209593        Ind Name:Santa Maria Brewing CO      39300983209593<br>Santa Maria Brewing  CO 011421 Tm: 0190999109Tc | 4,310.49 |
| 01/19 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210115 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100600999267 Eed:210119   Ind<br>ID:39300983209627        Ind Name:Santa Maria Brewing CO      39300983209627<br>Santa Maria Brewing  CO 011521 Tm: 0190999267Tc | 3,466.08 |
| 01/20 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210119 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100608289752 Eed:210120   Ind<br>ID:39300983209593        Ind Name:Santa Maria Brewing CO      39300983209593<br>Santa Maria Brewing  CO 011621 Tm: 0208289752Tc | 7,708.29 |
| 01/20 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210119 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100608289653 Eed:210120   Ind<br>ID:39300983209593        Ind Name:Santa Maria Brewing CO      39300983209593<br>Santa Maria Brewing  CO 011521 Tm: 0208289653Tc | 6,399.06 |
| 01/20 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210119 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100608290551 Eed:210120   Ind<br>ID:39300983209627        Ind Name:Santa Maria Brewing CO      39300983209627<br>Santa Maria Brewing  CO 011721 Tm: 0208290551Tc | 5,517.97 |
| 01/20 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210119 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100608289754 Eed:210120   Ind<br>ID:39300983209627        Ind Name:Santa Maria Brewing CO      39300983209627<br>Santa Maria Brewing  CO 011621 Tm: 0208289754Tc | 5,442.01 |
| 01/20 | Orig CO Name:Tsys/Transfirst        Orig ID:1752598308 Desc Date:210119 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100608290545 Eed:210120   Ind<br>ID:39300983209593        Ind Name:Santa Maria Brewing CO      39300983209593<br>Santa Maria Brewing  CO 011721 Tm: 0208290545Tc | 4,881.73 |



CHASE ⬤

December 31, 2020 through January 29, 2021

Account Number: **6132**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/20 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210119 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100608290549 Eed:210120    Ind<br>ID:39300983209627          Ind Name:Santa Maria Brewing CO    39300983209627<br>Santa Maria Brewing  CO 011821 Tm: 0208290549Tc | 3,977.88 |
| 01/20 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210119 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100608290547 Eed:210120    Ind<br>ID:39300983209627          Ind Name:Santa Maria Brewing CO    39300983209627<br>Santa Maria Brewing  CO 011821 Tm: 0208290547Tc | 3,874.01 |
| 01/20 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210119 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100608290543 Eed:210120    Ind<br>ID:39300983209593          Ind Name:Santa Maria Brewing CO    39300983209593<br>Santa Maria Brewing  CO 011821 Tm: 0208290543Tc | 1,960.55 |
| 01/21 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210120 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100600370445 Eed:210121    Ind<br>ID:39300983209627          Ind Name:Santa Maria Brewing CO    39300983209627<br>Santa Maria Brewing  CO 011921 Tm: 0210370445Tc | 1,994.14 |
| 01/21 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210120 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100600370443 Eed:210121    Ind<br>ID:39300983209593          Ind Name:Santa Maria Brewing CO    39300983209593<br>Santa Maria Brewing  CO 011921 Tm: 0210370443Tc | 1,165.89 |
| 01/22 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210121 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100608631074 Eed:210122    Ind<br>ID:39300983209627          Ind Name:Santa Maria Brewing CO    39300983209627<br>Santa Maria Brewing  CO 012021 Tm: 0228631074Tc | 2,908.35 |
| 01/22 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210121 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100608631072 Eed:210122    Ind<br>ID:39300983209593          Ind Name:Santa Maria Brewing CO    39300983209593<br>Santa Maria Brewing  CO 012021 Tm: 0228631072Tc | 1,773.93 |
| 01/25 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210122 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100609925523 Eed:210125    Ind<br>ID:39300983209627          Ind Name:Santa Maria Brewing CO    39300983209627<br>Santa Maria Brewing  CO 012121 Tm: 0259925523Tc | 2,841.56 |
| 01/25 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210122 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100609925521 Eed:210125    Ind<br>ID:39300983209593          Ind Name:Santa Maria Brewing CO    39300983209593<br>Santa Maria Brewing  CO 012121 Tm: 0259925521Tc | 2,170.99 |
| 01/26 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210125 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100602449020 Eed:210126    Ind<br>ID:39300983209593          Ind Name:Santa Maria Brewing CO    39300983209593<br>Santa Maria Brewing  CO 012321 Tm: 0262449020Tc | 5,434.80 |
| 01/26 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210125 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100602448441 Eed:210126    Ind<br>ID:39300983209627          Ind Name:Santa Maria Brewing CO    39300983209627<br>Santa Maria Brewing  CO 012321 Tm: 0262448441Tc | 5,309.97 |
| 01/26 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210125 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100602448891 Eed:210126    Ind<br>ID:39300983209593          Ind Name:Santa Maria Brewing CO    39300983209593<br>Santa Maria Brewing  CO 012221 Tm: 0262448891Tc | 5,304.78 |
| 01/26 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210125 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100602449024 Eed:210126    Ind<br>ID:39300983209627          Ind Name:Santa Maria Brewing CO    39300983209627<br>Santa Maria Brewing  CO 012321 Tm: 0262449024Tc | 4,544.62 |
| 01/26 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210125 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100602449022 Eed:210126    Ind<br>ID:39300983209627          Ind Name:Santa Maria Brewing CO    39300983209627<br>Santa Maria Brewing  CO 012421 Tm: 0262449022Tc | 4,079.36 |
| 01/26 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210125 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100602449018 Eed:210126    Ind<br>ID:39300983209593          Ind Name:Santa Maria Brewing CO    39300983209593<br>Santa Maria Brewing  CO 012421 Tm: 0262449018Tc | 3,909.85 |





December 31, 2020 through January 29, 2021

Account Number: ███████████ **5132**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/27 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210126 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100608084565 Eed:210127   Ind<br>ID:39300983209627        Ind Name:Santa Maria Brewing CO    39300983209627<br>Santa Maria Brewing  CO 012521 Tm: 0278084565Tc | 1,759.88 |
| 01/27 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210126 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100608084563 Eed:210127   Ind<br>ID:39300983209593        Ind Name:Santa Maria Brewing CO    39300983209593<br>Santa Maria Brewing  CO 012521 Tm: 0278084563Tc | 1,716.18 |
| 01/28 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210127 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100607816089 Eed:210128   Ind<br>ID:39300983209593        Ind Name:Santa Maria Brewing CO    39300983209593<br>Santa Maria Brewing  CO 012621 Tm: 0287816089Tc | 3,441.27 |
| 01/28 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210127 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100607816091 Eed:210128   Ind<br>ID:39300983209627        Ind Name:Santa Maria Brewing CO    39300983209627<br>Santa Maria Brewing  CO 012621 Tm: 0287816091Tc | 2,381.59 |
| 01/29 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210128 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100602975231 Eed:210129   Ind<br>ID:39300983209627        Ind Name:Santa Maria Brewing CO    39300983209627<br>Santa Maria Brewing  CO 012721 Tm: 0292975231Tc | 2,626.72 |
| 01/29 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210128 CO Entry<br>Descr:Bkcd Stlmtsec:CCD    Trace#:061100602975229 Eed:210129   Ind<br>ID:39300983209593        Ind Name:Santa Maria Brewing CO    39300983209593<br>Santa Maria Brewing  CO 012721 Tm: 0292975229Tc | 2,105.36 |

**Total Deposits and Additions**                                                                 **$130,306.62**

## CHECKS PAID

| CHECK NO. | | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|----|-------------|-----------|--------|
| 47001 | ^ | | 01/13 | $2,050.00 |
| 47002 | ^ | | 01/19 | 759.69 |
| 47003 | ^ | | 01/20 | 725.00 |
| 47004 | ^ | | 01/20 | 232.10 |
| 47005 | ^ | | 01/21 | 1,005.17 |
| 47007 | * ^ | | 01/19 | 230.06 |
| 47008 | ^ | | 01/20 | 1,320.58 |
| 47010 | * ^ | | 01/19 | 1,067.29 |
| 47012 | * ^ | | 01/20 | 341.16 |
| 47013 | ^ | | 01/22 | 147.19 |
| 47014 | ^ | | 01/25 | 728.58 |
| 47015 | ^ | 01/19 | 01/19 | 477.01 |
| 47016 | ^ | | 01/28 | 824.53 |
| 47019 | * ^ | | 01/22 | 296.88 |
| 47021 | * ^ | | 01/19 | 585.96 |
| 47022 | ^ | | 01/19 | 761.54 |
| 47023 | ^ | | 01/19 | 395.74 |
| 47024 | ^ | | 01/26 | 327.90 |
| 47025 | ^ | | 01/19 | 283.84 |
| 47026 | ^ | | 01/26 | 925.29 |
| 47027 | ^ | | 01/20 | 364.60 |
| 47028 | ^ | | 01/20 | 144.94 |
| 47029 | ^ | | 01/26 | 180.24 |
| 47030 | ^ | | 01/20 | 843.54 |
| 47031 | ^ | | 01/19 | 434.08 |



December 31, 2020 through January 29, 2021
Account Number:                    5132

## CHECKS PAID  (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 47032 ^ | | 01/19 | 707.52 |
| 47033 ^ | | 01/19 | 707.52 |
| 47034 ^ | | 01/22 | 161.06 |
| 47035 ^ | | 01/22 | 49.55 |
| 47039 * ^ | | 01/28 | 963.01 |
| 47040 ^ | | 01/19 | 837.34 |
| 47042 * ^ | | 01/28 | 964.67 |
| 47044 * ^ | | 01/21 | 125.85 |
| 47048 * ^ | 01/19 | 01/19 | 357.60 |
| 47049 ^ | | 01/21 | 824.53 |
| 47050 ^ | | 01/20 | 898.19 |
| 47053 * ^ | | 01/21 | 847.15 |
| 47054 ^ | | 01/22 | 704.15 |
| 47055 ^ | | 01/25 | 186.26 |
| 47057 * ^ | | 01/25 | 560.28 |
| 47058 ^ | 01/20 | 01/20 | 892.25 |
| 47059 ^ | | 01/26 | 958.59 |
| 47061 * ^ | | 01/25 | 315.04 |
| 47062 ^ | | 01/28 | 1,005.16 |
| 47064 * ^ | | 01/26 | 1,320.60 |
| 47066 * ^ | | 01/27 | 967.30 |
| 47067 ^ | | 01/27 | 61.41 |
| 47069 * ^ | | 01/25 | 205.28 |
| 47071 * ^ | 01/26 | 01/26 | 447.51 |
| 47076 * ^ | | 01/25 | 761.53 |
| 47078 * ^ | | 01/26 | 243.21 |
| 47079 ^ | | 01/26 | 279.84 |
| 47080 ^ | | 01/25 | 61.18 |
| 47081 ^ | | 01/27 | 105.01 |
| 47082 ^ | | 01/25 | 350.02 |
| 47084 * ^ | | 01/26 | 263.63 |
| 47086 * ^ | | 01/25 | 231.87 |
| 47090 * ^ | | 01/27 | 569.62 |
| 47091 ^ | | 01/26 | 178.88 |
| 47092 ^ | | 01/25 | 403.74 |
| 47093 ^ | | 01/27 | 294.47 |
| 47095 * ^ | | 01/26 | 1,108.29 |
| 47096 ^ | | 01/26 | 281.52 |
| 47098 * ^ | | 01/25 | 565.61 |
| 47099 ^ | | 01/25 | 707.52 |

**Total Checks Paid**                                                      **$36,926.69**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

**CHASE ○**

December 31, 2020 through January 29, 2021

Account Number: ▉▉▉▉▉**6132**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 01/15 | Card Purchase | 01/14 Sq *Chop Restaurant San Luis Obis CA Card 3652 | $579.51 |
| 01/20 | Card Purchase | 01/18 Hop Heaven Inc. Baker City OR Card 3660 | 4,627.70 |
| 01/20 | Card Purchase | 01/19 Miners Ace Hardware 149 Nipomo CA Card 3652 | 85.12 |

**Total ATM & Debit Card Withdrawals**                                        **$5,292.33**

## ATM & DEBIT CARD SUMMARY

Byron Moles  Card 3652

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $664.63 |
| Total Card Deposits & Credits | $0.00 |

Karen Bernice Moles  Card 3660

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,627.70 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,292.33 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/12 | 01/12 Online Transfer To Chk ...9631 Transaction#: 10989517450 | $500.00 |
| 01/13 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:011321 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036010896212 Eed:210113  Ind<br>ID:270141360620356        Ind Name:Santa Maria Brewing CO Trn: 0130896212Tc | 1,510.44 |
| 01/15 | Orig CO Name:US Foodservice    Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000012252018 Eed:210115  Ind<br>ID:011514156145000        Ind Name:0012Usfoods-14156145 Trn: 0152252018Tc | 1,388.33 |
| 01/19 | Orig CO Name:US Foodservice    Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000016474354 Eed:210119  Ind<br>ID:011834157214000        Ind Name:0014Usfoods-34157214 Trn: 0196474354Tc | 2,561.16 |
| 01/19 | Orig CO Name:US Foodservice    Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000015640942 Eed:210119  Ind<br>ID:011934157214000        Ind Name:0014Usfoods-34157214 Trn: 0195640942Tc | 2,038.74 |
| 01/19 | Orig CO Name:US Foodservice    Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000015640841 Eed:210119  Ind<br>ID:011914156145000        Ind Name:0014Usfoods-14156145 Trn: 0195640841Tc | 1,755.34 |
| 01/19 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:011921 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036015804116 Eed:210119  Ind<br>ID:270141983777482        Ind Name:Santa Maria Brewing CO Trn: 0195804116Tc | 1,551.47 |
| 01/20 | 01/20 Online Transfer To Chk ...9631 Transaction#: 11035013599 | 4,800.00 |
| 01/20 | 01/20 Online Transfer To Chk ...9631 Transaction#: 11035223403 | 610.00 |
| 01/20 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:012021 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036013184895 Eed:210120  Ind<br>ID:270142051338893        Ind Name:Santa Maria Brewing CO Trn: 0203184895Tc | 4,654.45 |
| 01/21 | Orig CO Name:Tsys/Transfirst    Orig ID:1752598308 Desc Date:210120 CO Entry<br>Descr:Chargebacksec:CCD   Trace#:061100600370490 Eed:210121  Ind ID:39300983209627<br>Ind Name:Santa Maria Brewing CO    Case: 2021015017241  Mid: 393009832 09627 Santa<br>Maria Brewing CO, Amt | 34.37 |



December 31, 2020 through January 29, 2021

Account Number: ▮▮▮▮▮▮▮▮**5132**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/22 | Orig CO Name:US Foodservice          Orig ID:4880371951 Desc Date:          CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000016152958 Eed:210122   Ind<br>ID:012234157214000              Ind Name:0012Usfoods-34157214 Trn: 0226152958Tc | 2,354.76 |
| 01/26 | 01/26 Online Transfer To Chk ...9631 Transaction#: 11069374711 | 2,100.00 |
| 01/26 | 01/26 Online Transfer To Chk ...9631 Transaction#: 11071571894 | 700.00 |
| 01/26 | Orig CO Name:Irs                    Orig ID:3387702000 Desc Date:012621 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036013204095 Eed:210126   Ind<br>ID:270142651411325              Ind Name:Santa Maria Brewing CO Trn: 0263204095Tc | 4,300.68 |
| 01/26 | Orig CO Name:US Foodservice          Orig ID:4880371951 Desc Date:          CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000011463739 Eed:210126   Ind<br>ID:012614156145000              Ind Name:0014Usfoods-14156145 Trn: 0261463739Tc | 3,559.55 |
| 01/27 | 01/27 Online Transfer To Chk ...9631 Transaction#: 11076968866 | 12,100.00 |
| 01/27 | Orig CO Name:Irs                    Orig ID:3387702000 Desc Date:012721 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036013896265 Eed:210127   Ind<br>ID:270142724060373              Ind Name:Santa Maria Brewing CO Trn: 0273896265Tc | 2,150.32 |
| 01/28 | 01/28 Online Transfer To Chk ...9631 Transaction#: 11081896152 | 1,100.00 |
| 01/28 | Orig CO Name:US Foodservice          Orig ID:4880371951 Desc Date:          CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000015108197 Eed:210128   Ind<br>ID:012834157214000              Ind Name:0012Usfoods-34157214 Trn: 0285108197Tc | 2,627.43 |
| 01/29 | Orig CO Name:Employment Devel    Orig ID:2282533055 Desc Date:012821 CO Entry<br>Descr:Edd Eftpmtsec:CCD   Trace#:122000491595093 Eed:210129   Ind ID:80178208<br>Ind Name:Santa Maria Brewing CO | 3,881.92 |
| 01/29 | Orig CO Name:US Foodservice          Orig ID:4880371951 Desc Date:          CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000011674496 Eed:210129   Ind<br>ID:012914156145000              Ind Name:0014Usfoods-14156145 Trn: 0291674496Tc | 1,200.42 |

**Total Electronic Withdrawals**                                        **$57,479.38**

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/13 | 01/13 Withdrawal | $2,608.60 |

**Total Other Withdrawals**                                        **$2,608.60**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/29 | Monthly Service Fee | $18.80 |

**Total Fees**                                                   **$18.80**

**Monthly Service Fee**

**Excess Transaction Fees will be in addition to the Monthly Service Fee of either $0 or $15.00. The sum of the
Monthly Service Fee and Excess Transaction Fees will be included in the AMOUNT above.**

**You can use 20 of the following transactions each monthly cycle for no charge:**

- Paper checks written on the account
- Deposits and withdrawals made with a teller

**After 20, Excess Transaction Fees are $0.40 each. Your total transactions: 67.**



 **CHASE**

December 31, 2020 through January 29, 2021

Account Number:                    5132

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/31 | $40.00 | 01/19 | 10,927.08 | 01/26 | 42,783.89 |
| 01/12 | 15,970.61 | 01/20 | 30,148.95 | 01/27 | 30,011.82 |
| 01/13 | 13,771.26 | 01/21 | 30,471.91 | 01/28 | 28,349.88 |
| 01/14 | 15,421.94 | 01/22 | 31,440.60 | 01/29 | 27,980.82 |
| 01/15 | 18,662.43 | 01/25 | 31,376.24 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

   **JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE ◻**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 31, 2020 through January 29, 2021
Account Number: ▮▮▮▮631

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00027145 DRE 703 143 03021 NNNNNNNNNNN T 1 000000000 64 0000
SANTA MARIA BREWING CO. INC
DEBTOR-IN-POSSESSION 20-11486
7935 SAN LUIS AVE
ATASCADERO CA 93422

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $0.00 |
| Deposits and Additions | 15 | 30,289.43 |
| Checks Paid | 7 | -4,334.61 |
| ATM & Debit Card Withdrawals | 23 | -6,428.31 |
| Electronic Withdrawals | 7 | -13,006.64 |
| Fees | 1 | -4.00 |
| **Ending Balance** | 53 | $6,515.87 |

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance$^1$ of $2,000.00 or more 12/31/2020 – 01/28/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)$^2$
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept$^{SM}$ or other Chase Merchant Services at least one day prior to the last day$^3$ of your checking account statement period 12/31/2020 – 01/28/2021

Here's a summary of your activity period:
- Minimum Daily Balance$^1$: $40.00
- Chase Ink® Business Card(s)$^2$ purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1.  Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2.  Based on aggregated spending (minus returns or refunds) where theChase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3.  The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30,the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/31 | Deposit       1087388821 | $40.00 |
| 01/11 | Deposit       1076228752 | 4,233.06 |
| 01/12 | Online Transfer From Chk ...6132 Transaction#: 10969517450 | 500.00 |
| 01/15 | Orig CO Name:Doordash, Inc.       Orig ID:1800948598 Desc Date:       CO Entry Descr:Cuyama Ln Sec:CCD       Trace#:091000014498045 Eed:210115   Ind ID:St-O6Q4M2H7S3L3       Ind Name:Santa Maria Brewing CO Trn: 0154498045Tc | 178.48 |
| 01/19 | Deposit       1076228879 | 2,282.14 |
| 01/20 | Card Purchase Return   01/12 Valley Pump And Jettin 805-8788340 CA Card 4049 | 195.00 |



December 31, 2020 through January 29, 2021

Account Number: ▮▮▮▮9631

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/20 | Online Transfer From Chk ...6132 Transaction#: 11035013599 | 4,800.00 |
| 01/20 | Online Transfer From Chk ...6132 Transaction#: 11035223403 | 610.00 |
| 01/22 | Orig CO Name:Doordash, Inc.      Orig ID:1800948598 Desc Date:      CO Entry<br>Descr:Cuyama Ln Sec:CCD   Trace#:091000018853433 Eed:210122   Ind<br>ID:St-H0Q2T1K9X1E8         Ind Name:Santa Maria Brewing CO Trn: 0228853433Tc | 66.18 |
| 01/26 | Online Transfer From Chk ...6132 Transaction#: 11069374711 | 2,100.00 |
| 01/26 | Online Transfer From Chk ...6132 Transaction#: 11071571894 | 700.00 |
| 01/27 | Online Transfer From Chk ...6132 Transaction#: 11076968866 | 12,100.00 |
| 01/28 | Online Transfer From Chk ...6132 Transaction#: 11081896152 | 1,100.00 |
| 01/29 | Deposit      1076228937 | 1,195.85 |
| 01/29 | Orig CO Name:Doordash, Inc.      Orig ID:1800948598 Desc Date:      CO Entry<br>Descr:Cuyama Ln Sec:CCD   Trace#:091000013142768 Eed:210129   Ind<br>ID:St-F6A9S2Z5I8H7         Ind Name:Santa Maria Brewing CO Trn: 0293142768Tc | 188.72 |

**Total Deposits and Additions**                                    **$30,289.43**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1965 ^ | | 01/28 | $514.58 |
| 1968 * ^ | | 01/29 | 930.21 |
| 1970 * ^ | | 01/29 | 393.24 |
| 2434 * ^ | | 01/19 | 600.00 |
| 2435 ^ | | 01/20 | 437.50 |
| 2437 * ^ | | 01/26 | 702.83 |
| 2438 ^ | | 01/25 | 756.25 |

**Total Checks Paid**                                    **$4,334.61**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/13 | Card Purchase      01/12 Valley Pump And Jettin 805-8788340 CA Card 4049 | $820.00 |
| 01/13 | Card Purchase      01/12 M  M Restaurant Supply Santa Maria CA Card 4049 | 189.88 |
| 01/19 | Card Purchase      01/15 Gs1 US 937-435-3870 NJ Card 4049 | 819.00 |
| 01/19 | Recurring Card Purchase 01/18 Untappd, Inc. Business.Unta NC Card 4049 | 59.99 |
| 01/19 | Recurring Card Purchase 01/18 Untappd, Inc. Business.Unta NC Card 4049 | 59.99 |
| 01/20 | Card Purchase      01/18 Winsupply Paso Robles Paso Robles CA Card 4049 | 767.05 |
| 01/20 | Card Purchase      01/19 M  M Restaurant Supply Santa Maria CA Card 4023 | 386.61 |
| 01/21 | Card Purchase      01/20 Edna S Bakery 805-801-9796 CA Card 4049 | 609.10 |
| 01/21 | Card Purchase      01/20 Sq *Chop Restaurant San Luis Obis CA Card 4023 | 198.43 |
| 01/21 | Card Purchase With Pin  01/21 The Home Depot #6638 Santa Maria CA Card 4023 | 11.88 |
| 01/22 | Card Purchase      01/21 Brewhaus Hot Sauce De 817-570-2739 TX Card 4049 | 653.08 |
| 01/22 | Card Purchase      01/21 Office Depot #922 Santa Maria CA Card 4023 | 217.48 |
| 01/22 | Card Purchase With Pin  01/22 Staples 1385 Atascadero CA Card 4049 | 24.50 |
| 01/25 | Card Purchase With Pin  01/23 Smart And Final Santa Maria CA Card 4023 | 185.78 |
| 01/25 | Card Purchase With Pin  01/23 Shell Service Station Santa Maria CA Card 4023 | 70.57 |
| 01/25 | Card Purchase With Pin  01/24 Tractor S 2800 Riversi Paso Robles CA Card 4023 | 59.25 |



**CHASE** ○

December 31, 2020 through January 29, 2021

Account Number:                    9631



## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/25 | Card Purchase With Pin  01/24 Smart And Final Atascadero CA Card 4023 | | 113.85 |
| 01/26 | Card Purchase With Pin  01/26 Staples 1385 Atascadero CA Card 4049 | | 143.28 |
| 01/27 | Card Purchase | 01/25 Winsupply Paso Robles Paso Robles CA Card 4023 | 209.46 |
| 01/27 | Card Purchase | 01/26 Harlandclarkecheckprn 877-534-3769 TX Card 4049 | 38.60 |
| 01/28 | Card Purchase | 01/27 CA Secretary of State 916-6951338 CA Card 4049 | 35.00 |
| 01/29 | Card Purchase | 01/28 Att*Bill Payment 800-288-2020 TX Card 4049 | 32.10 |
| 01/29 | Card Purchase | 01/28 Great Western Malting 360-9053380 WA Card 4049 | 723.43 |

**Total ATM & Debit Card Withdrawals**                                    **$6,428.31**

## ATM & DEBIT CARD SUMMARY

Byron Moles  Card 4023

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,453.31 |
| Total Card Deposits & Credits | $0.00 |

Karen Bernice Moles  Card 4049

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,975.00 |
| Total Card Deposits & Credits | $195.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $6,428.31 |
| Total Card Deposits & Credits | $195.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/14 | Orig CO Name:Directv          Orig ID:0000035774 Desc Date:210114 CO Entry<br>Descr:Directv  Sec:Tel   Trace#:021000024604560 Eed:210114  Ind ID:5584953<br>Ind Name: *Santa Maria Brewing | $738.46 |
| 01/21 | Orig CO Name:Youngs Receiv CR     Orig ID:E951396160 Desc Date:210120 CO Entry<br>Descr:Billpay  Sec:CCD   Trace#:122000497955315 Eed:210121  Ind ID:B2102012132546<br>Ind Name:Chase Tm: 0217955315Tc | 416.85 |
| 01/22 | Orig CO Name:Att          Orig ID:9864031005 Desc Date:012021 CO Entry<br>Descr:Payment  Sec:Web   Trace#:031100209438850 Eed:210122  Ind<br>ID:298888004Myw9A        Ind Name:Karen Moles Tm: 0229438850Tc | 143.92 |
| 01/27 | Orig CO Name:Directv          Orig ID:0000035774 Desc Date:210127 CO Entry<br>Descr:Directv  Sec:Tel   Trace#:021000027739605 Eed:210127  Ind ID:5775337<br>Ind Name: *Santa Maria Brewing | 741.24 |
| 01/27 | Orig CO Name:Westguard Ins CO     Orig ID:7232240321 Desc Date:     CO Entry Descr:Ins<br>Prem  Sec:CCD   Trace#:091000018710575 Eed:210127  Ind ID:Saau263066          Ind<br>Name:Santa Maria Brewing CO Tm: 0278710575Tc | 320.20 |
| 01/27 | Orig CO Name:Directv          Orig ID:0000035774 Desc Date:210127 CO Entry<br>Descr:Directv  Sec:Tel   Trace#:021000027739531 Eed:210127  Ind ID:5768256<br>Ind Name: *Santa Maria Brewing | 100.00 |
| 01/28 | Orig CO Name:Gwmchgo Mb        Orig ID:3333306048 Desc Date:210128 CO Entry<br>Descr:Corp Coll Sec:CCD   Trace#:071000284841967 Eed:210128  Ind ID:<br>Ind Name:Santa Maria Brewing CO Trn: 0284841967Tc | 10,545.97 |

**Total Electronic Withdrawals**                                    **$13,006.64**



CHASE ○

December 31, 2020 through January 29, 2021

Account Number:  ▮▮▮▮9631

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/11 | Counter Check | $4.00 |
| **Total Fees** | | **$4.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/31 | $40.00 | 01/15 | 3,199.20 | 01/25 | 4,561.44 |
| 01/11 | 4,269.06 | 01/19 | 3,942.36 | 01/26 | 6,515.33 |
| 01/12 | 4,769.06 | 01/20 | 7,956.20 | 01/27 | 17,205.83 |
| 01/13 | 3,759.18 | 01/21 | 6,719.94 | 01/28 | 7,210.28 |
| 01/14 | 3,020.72 | 01/22 | 5,747.14 | 01/29 | 6,515.87 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**