UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Santa Maria Brewing Co. Inc, | | |
| | Case Number: | 9:20-bk-11486-DS |
| | Operating Report Number: | 6 |
| Debtor(s). | For the Month Ending: | 5/31/21 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (PREPETITION ACCOUNT AT BANK OF THE SIERRA*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ................ 0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ................ 0.00

3. BEGINNING BALANCE: ................ 0.00

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing
   Accounts Receivable - Pre-filing
   General Sales ................ 0.00
   Other (Specify)      Transfers 8878 ................ 0.00
   **Other (Specify)      refunds:COGS&returns ................ 0.00

   TOTAL RECEIPTS THIS PERIOD: ................ 0.00

5. BALANCE: ................ 0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2) ................ 0.00
   Disbursements (from page 2) ................ 0.00

   TOTAL DISBURSEMENTS THIS PERIOD:*** ................ 0.00

7. ENDING BALANCE: ................ 0.00

8. Account Number(s):      PrePetition Account ending 8819

   Depository Name & Location:      Bank of The Sierra

---

* All receipts must be deposited into the general account.

** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.

***This amount should be the same as the total from page 2.

**TOTAL DISBURSEMENTS FROM SANTA MARIA BREWING CO PREPETITION ACCT 8819 FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee or  DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | *Bank Account Closed* | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

PREPETITION ACCOUNT
BANK RECONCILIATION

Bank statement Date: ___N/A_____     Balance on Statement: _____ $0.00

*DIP Account Opened in January*

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | $0.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Santa Maria Brewing Co. Inc,<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:                    9:20-bk-11486-DS<br>Operating Report Number:                              6<br>For the Month Ending:                          5/31/21 |
| --- | --- |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (PREPETITION ACCOUNT AT BANK OF THE SIERRA*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                    0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                    0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                    0.00

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing
    Accounts Receivable - Pre-filing
    General Sales                    0.00
    Other (Specify)        deposits from DIP                    0.00
    **Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:                    0.00

5.  BALANCE:                    0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other  Accounts (from page 2)                    0.00
    Transfers to Other DIP Accounts (from page 2)                    0.00

    TOTAL DISBURSEMENTS THIS PERIOD:***                    0.00

7.  ENDING BALANCE:                    0.00

8.  Account Number(s):        PrePetition Account ending
                             8878

    Depository Name & Location:        Bank of The Sierra

                             (DIP Account opened in January)

*  All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM SANTA MARIA BREWING CO PREPETITION ACCT 8878 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | *Bank Account Closed* | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

PREPETITION ACCOUNT
BANK RECONCILIATION

Bank statement Date:        N/A            Balance on Statement:        0.00

*DIP Account Opened in January*

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    0.00

Bank statement Adjustments:                              _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                      $0.00

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Santa Maria Brewing Co. Inc.,<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:         9:20-bk-11486-DS<br>Operating Report Number:     6<br>For the Month Ending:     5/31/21 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (DIP ACCOUNT 1*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      1,740.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      1,695.00

3.  BEGINNING BALANCE:      45.00

4.  RECEIPTS DURING CURRENT PERIOD:

    TOTAL RECEIPTS THIS PERIOD:      0.00

5.  BALANCE:      45.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

    Disbursements (from page 2)

    TOTAL DISBURSEMENTS THIS PERIOD:***      15.00

7.  ENDING BALANCE:      30.00

8.  Account Number(s):      ending 6157

    Depository Name & Location:      Chase Bank
         PO Box 182051
         Columbus, OH 43218-2051

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

ππ

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| 5/28/2021 | | Chase Bank | Service Fee | | 15.00 | 15.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 15.00 | $15.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

DIP ACCOUNT 1
BANK RECONCILIATION

Bank statement Date: _____5/28/2021_____    Balance on Statement: _____$30.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    0.00

Bank statement Adjustments:                          _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    $30.00

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Santa Maria Brewing Co. Inc.,<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:             9:20-bk-11486-DS<br>Operating Report Number:                          6<br>For the Month Ending:                       5/31/21 |
|---|---|

I. CASH RECEIPTS AND DISBURSEMENTS
A. (DIP ACCOUNT 2*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                          798,025.63

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS                                                                                        791,693.58

3.  BEGINNING BALANCE:                                                                                   6,332.05

4.  RECEIPTS DURING CURRENT PERIOD:

    TOTAL RECEIPTS THIS PERIOD:                                                             219,175.52

5.  BALANCE:                                                                                                       225,507.57

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

    Disbursements (from page 2)

    TOTAL DISBURSEMENTS THIS PERIOD:***                                            211,937.43

7.  ENDING BALANCE:                                                                                    13,570.14

8.  Account Number(s):                              ending 6132

                                                                Chase Bank
    Depository Name & Location:                 PO Box 182051
                                                                Columbus, OH 43218-2051

*   All receipts must be deposited into the general account.

**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
       to whom, terms, and date of Court Order or Report of Sale.

***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM SANTA MARIA BREWING CO DIP ACCOUNT 2 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | CHECKS PAID BELOW: | | | | |
| 5/3/2021 | 47379 | Andy | Payroll | | 946.53 | 946.53 |
| 5/3/2021 | 47442 | Andy | Payroll | | 946.54 | 946.54 |
| 5/6/2021 | 47454 | Chris L | Payroll | | 67.37 | 67.37 |
| 5/4/2021 | 47669 | Carlos | Payroll | | 400.06 | 400.06 |
| 5/17/2021 | 47469 | Andy | Payroll | | 946.53 | 946.53 |
| 5/11/2021 | 47486 | Mason | Payroll | | 263.99 | 263.99 |
| 5/18/2021 | 47520 | Andy | Payroll | | 946.54 | 946.54 |
| 5/3/2021 | 47536 | Samantha | Payroll | | 276.20 | 276.20 |
| 5/6/2021 | 47546 | Chris L | Payroll | | 98.67 | 98.67 |
| 5/4/2021 | 47571 | Cameron | Payroll | | 100.52 | 100.52 |
| 5/3/2021 | 47582 | Samantha | Payroll | | 120.41 | 120.41 |
| 5/7/2021 | 47611 | Cali. State Disb Unit | Child Support | | 53.34 | 53.34 |
| 5/7/2021 | 47612 | Cali. State Disb Unit | Child Support | | 303.22 | 303.22 |
| 5/17/2021 | 47615 | Cali. State Disb Unit | Child Support | | 212.28 | 212.28 |
| 5/3/2021 | 47618 | Gus | Payroll | | 181.97 | 181.97 |
| 5/3/2021 | 47620 | Bryan N | Payroll | | 962.47 | 962.47 |
| 5/4/2021 | 47622 | Cameron | Payroll | | 50.55 | 50.55 |
| 5/5/2021 | 47631 | Khayden | Payroll | | 150.86 | 150.86 |
| 5/7/2021 | 47643 | Byron | Payroll | | 821.15 | 821.15 |
| 5/6/2021 | 47645 | Chris L | Payroll | | 87.58 | 87.58 |
| 5/10/2021 | 47650 | Karen | Payroll | | 814.53 | 814.53 |
| 5/3/2021 | 47662 | Amy | Payroll | | 1,005.17 | 1,005.17 |
| 5/3/2021 | 47664 | Gus | Payroll | | 202.62 | 202.62 |
| 5/12/2021 | 47666 | Bryan N | Payroll | | 962.47 | 962.47 |
| 5/4/2021 | 47668 | Cameron | Payroll | | 120.03 | 120.03 |
| 5/5/2021 | 47670 | Dustin | Payroll | | 367.79 | 367.79 |
| 5/4/2021 | 47674 | Drew | Payroll | | 737.64 | 737.64 |
| 5/5/2021 | 47677 | Khayden | Payroll | | 164.92 | 164.92 |
| 5/14/2021 | 47687 | Byron | Payroll | | 821.15 | 821.15 |
| 5/10/2021 | 47690 | Feddy | Payroll | | 150.81 | 150.81 |
| 5/3/2021 | 47695 | Karen | Payroll | | 813.53 | 813.53 |
| 5/10/2021 | 47698 | Meagan | Payroll | | 252.45 | 252.45 |
| 5/3/2021 | 47703 | Irene | Payroll | | 145.08 | 145.08 |
| 5/4/2021 | 47705 | Jose | Payroll | | 757.65 | 757.65 |
| 5/3/2021 | 47707 | Irene | Payroll | | 224.82 | 224.82 |
| 5/6/2021 | 47708 | Amy | Payroll | | 1,005.16 | 1,005.16 |
| 5/6/2021 | 47710 | Gus | Payroll | | 217.96 | 217.96 |
| 5/4/2021 | 47711 | Brett L | Payroll | | 1,320.58 | 1,320.58 |
| 5/14/2021 | 47712 | Bryan N | Payroll | | 962.47 | 962.47 |
| 5/7/2021 | 47713 | Bryan F | Payroll | | 1,067.30 | 1,067.30 |
| 5/18/2021 | 47714 | Cameron | Payroll | | 52.98 | 52.98 |
| 5/4/2021 | 47715 | Carlos | Payroll | | 322.21 | 322.21 |
| 5/3/2021 | 47716 | Ciera | Payroll | | 118.37 | 118.37 |
| 5/5/2021 | 47717 | Dustin | Payroll | | 310.13 | 310.13 |
| 5/4/2021 | 47718 | Frank | Payroll | | 326.24 | 326.24 |
| 5/3/2021 | 47719 | Gabby | Payroll | | 177.68 | 177.68 |
| 5/3/2021 | 47720 | Holly | Payroll | | 115.41 | 115.41 |
| 5/4/2021 | 47721 | Drew | Payroll | | 729.85 | 729.85 |
| 5/3/2021 | 47722 | Jordan M | Payroll | | 505.96 | 505.96 |
| 5/3/2021 | 47723 | Jordan D | Payroll | | 240.92 | 240.92 |
| 5/5/2021 | 47724 | Khayden | Payroll | | 147.15 | 147.15 |
| 5/3/2021 | 47725 | Mari | Payroll | | 307.68 | 307.68 |
| 5/3/2021 | 47726 | Samantha | Payroll | | 285.82 | 285.82 |
| 5/13/2021 | 47727 | Sommer | Payroll | | 280.67 | 280.67 |
| 5/3/2021 | 47728 | Taelor | Payroll | | 405.54 | 405.54 |
| 5/10/2021 | 47729 | Tianna | Payroll | | 244.87 | 244.87 |
| 5/3/2021 | 47730 | Val | Payroll | | 761.54 | 761.54 |
| 5/3/2021 | 47731 | Al | Payroll | | 370.57 | 370.57 |
| 5/3/2021 | 47732 | Amberly | Payroll | | 353.54 | 353.54 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/2021 | 47733 | Byron | Payroll | | 821.15 | 821.15 |
| 5/17/2021 | 47734 | Chad | Payroll | | 260.77 | 260.77 |
| 5/6/2021 | 47735 | Chris L | Payroll | | 118.27 | 118.27 |
| 5/10/2021 | 47736 | Freddy | Payroll | | 215.39 | 215.39 |
| 5/3/2021 | 47737 | Jackie | Payroll | | 1,061.78 | 1,061.78 |
| 5/10/2021 | 47738 | Julian | Payroll | | 68.95 | 68.95 |
| 5/17/2021 | 47739 | Karen | Payroll | | 808.53 | 808.53 |
| 5/3/2021 | 47740 | Liv | Payroll | | 206.96 | 206.96 |
| 5/5/2021 | 47741 | Luis | Payroll | | 885.76 | 885.76 |
| 5/10/2021 | 47742 | Meagan | Payroll | | 205.08 | 205.08 |
| 5/4/2021 | 47743 | Paul | Payroll | | 252.59 | 252.59 |
| 5/10/2021 | 47744 | Tianna | Payroll | | 137.75 | 137.75 |
| 5/10/2021 | 47745 | Tianna | Payroll | | 79.19 | 79.19 |
| 5/7/2021 | 47746 | Keith | Payroll | | 1,017.99 | 1,017.99 |
| 5/10/2021 | 47747 | Sean | Payroll | | 659.85 | 659.85 |
| 5/4/2021 | 47748 | Jackie G | Payroll | | 228.18 | 228.18 |
| 5/4/2021 | 47749 | Jackie G | Payroll | | 71.09 | 71.09 |
| 5/11/2021 | 47751 | Paul | Payroll | | 234.80 | 234.80 |
| 5/11/2021 | 47752 | Paul | Payroll | | 191.96 | 191.96 |
| 5/11/2021 | 47753 | Paul | Payroll | | 79.77 | 79.77 |
| 5/14/2021 | 47754 | Amy | Payroll | | 1,005.17 | 1,005.17 |
| 5/10/2021 | 47756 | Gus | Payroll | | 150.20 | 150.20 |
| 5/11/2021 | 47757 | Brett | Payroll | | 1,320.61 | 1,320.61 |
| 5/24/2021 | 47758 | Bryan N | Payroll | | 962.47 | 962.47 |
| 5/18/2021 | 47759 | Bryan F | Payroll | | 1,067.29 | 1,067.29 |
| 5/18/2021 | 47760 | Cameron | Payroll | | 144.15 | 144.15 |
| 5/19/2021 | 47761 | Carlos | Payroll | | 392.69 | 392.69 |
| 5/10/2021 | 47762 | Ciera | Payroll | | 250.42 | 250.42 |
| 5/14/2021 | 47763 | Dustin | Payroll | | 346.11 | 346.11 |
| 5/11/2021 | 47764 | Frank | Payroll | | 298.28 | 298.28 |
| 5/11/2021 | 47765 | Gabby | Payroll | | 212.78 | 212.78 |
| 5/10/2021 | 47766 | Holly | Payroll | | 252.01 | 252.01 |
| 5/11/2021 | 47767 | Drew | Payroll | | 726.46 | 726.46 |
| 5/10/2021 | 47768 | Jordan M | Payroll | | 499.80 | 499.80 |
| 5/10/2021 | 47769 | Jordan D | Payroll | | 217.62 | 217.62 |
| 5/14/2021 | 47771 | Mari | Payroll | | 327.34 | 327.34 |
| 5/13/2021 | 47772 | Samantha | Payroll | | 289.89 | 289.89 |
| 5/13/2021 | 47773 | Sommer | Payroll | | 185.43 | 185.43 |
| 5/10/2021 | 47774 | Taelor | Payroll | | 826.96 | 826.96 |
| 5/10/2021 | 47775 | Val | Payroll | | 761.54 | 761.54 |
| 5/11/2021 | 47776 | Al | Payroll | | 417.58 | 417.58 |
| 5/10/2021 | 47777 | Amberly | Payroll | | 409.91 | 409.91 |
| 5/20/2021 | 47778 | Byron | Payroll | | 821.15 | 821.15 |
| 5/17/2021 | 47779 | Chad | Payroll | | 136.06 | 136.06 |
| 5/10/2021 | 47781 | Freddy | Payroll | | 278.12 | 278.12 |
| 5/10/2021 | 47782 | Jackie | Payroll | | 930.28 | 930.28 |
| 5/11/2021 | 47783 | Julian | Payroll | | 75.37 | 75.37 |
| 5/18/2021 | 47784 | Karen | Payroll | | 810.53 | 810.53 |
| 5/10/2021 | 47785 | Liv | Payroll | | 266.98 | 266.98 |
| 5/24/2021 | 47786 | Luis | Payroll | | 610.56 | 610.56 |
| 5/10/2021 | 47787 | Meagan | Payroll | | 235.81 | 235.81 |
| 5/10/2021 | 47789 | Sadie | Payroll | | 214.83 | 214.83 |
| 5/10/2021 | 47790 | Courtnay | Payroll | | 824.66 | 824.66 |
| 5/13/2021 | 47791 | Hal | Payroll | | 575.07 | 575.07 |
| 5/12/2021 | 47792 | Ashlee | Payroll | | 902.74 | 902.74 |
| 5/14/2021 | 47794 | Gabby | Payroll | | 213.09 | 213.09 |
| 5/14/2021 | 47795 | Gabby | Payroll | | 16.97 | 16.97 |
| 5/21/2021 | 47796 | Cali State Disb Unit | Child Support | | 230.76 | 230.76 |
| 5/21/2021 | 47797 | Cali State Disb Unit | Child Support | | 87.39 | 87.39 |
| 5/12/2021 | 47798 | Keith | Payroll | | 838.79 | 838.79 |
| 5/12/2021 | 47799 | Sean | Payroll | | 659.85 | 659.85 |
| 5/17/2021 | 47800 | Courtnay | Payroll | | 828.42 | 828.42 |
| 5/21/2021 | 47801 | Amy | Payroll | | 1,005.16 | 1,005.16 |
| 5/19/2021 | 47803 | Gus | Payroll | | 140.73 | 140.73 |

| Date | Num | Name | Type | | Amount | Amount |
|---|---|---|---|---|---|---|
| 5/19/2021 | 47804 | Brett L | Payroll | | 1,320.59 | 1,320.59 |
| 5/27/2021 | 47805 | Bryan N | Payroll | | 962.47 | 962.47 |
| 5/19/2021 | 47806 | Bryan F | Payroll | | 1,067.30 | 1,067.30 |
| 5/18/2021 | 47807 | Cameron | Payroll | | 58.71 | 58.71 |
| 5/19/2021 | 47808 | Carlos | Payroll | | 398.25 | 398.25 |
| 5/17/2021 | 47809 | Ciera | Payroll | | 261.77 | 261.77 |
| 5/18/2021 | 47811 | Frank | Payroll | | 366.26 | 366.26 |
| 5/17/2021 | 47812 | Holly | Payroll | | 266.49 | 266.49 |
| 5/19/2021 | 47813 | Drew | Payroll | | 731.57 | 731.57 |
| 5/17/2021 | 47814 | Jordan M | Payroll | | 662.45 | 662.45 |
| 5/18/2021 | 47815 | Jordan D | Payroll | | 288.41 | 288.41 |
| 5/20/2021 | 47817 | Mari | Payroll | | 358.46 | 358.46 |
| 5/19/2021 | 47819 | Samantha | Payroll | | 240.09 | 240.09 |
| 5/21/2021 | 47820 | Sommer | Payroll | | 288.71 | 288.71 |
| 5/18/2021 | 47821 | Al | Payroll | | 422.66 | 422.66 |
| 5/17/2021 | 47822 | Alyssa | Payroll | | 193.70 | 193.70 |
| 5/17/2021 | 47823 | Amberly | Payroll | | 327.79 | 327.79 |
| 5/18/2021 | 47824 | Ashlee | Payroll | | 902.74 | 902.74 |
| 5/27/2021 | 47825 | Byron | Payroll | | 821.15 | 821.15 |
| 5/28/2021 | 47827 | Chris L | Payroll | | 88.14 | 88.14 |
| 5/19/2021 | 47829 | Jackie | Payroll | | 930.31 | 930.31 |
| 5/18/2021 | 47830 | Julian | Payroll | | 101.12 | 101.12 |
| 5/24/2021 | 47831 | Karen | Payroll | | 808.53 | 808.53 |
| 5/17/2021 | 47832 | Liv | Payroll | | 221.92 | 221.92 |
| 5/24/2021 | 47833 | Luis | Payroll | | 387.45 | 387.45 |
| 5/19/2021 | 47835 | Sadie | Payroll | | 205.07 | 205.07 |
| 5/17/2021 | 47836 | Taelor | Payroll | | 679.78 | 679.78 |
| 5/18/2021 | 47837 | Val | Payroll | | 761.54 | 761.54 |
| 5/19/2021 | 47838 | Sean | Payroll | | 659.85 | 659.85 |
| 5/25/2021 | 47839 | Keith | Payroll | | 779.39 | 779.39 |
| 5/24/2021 | 47843 | Frank | Payroll | | 386.40 | 386.40 |
| 5/24/2021 | 47844 | Frank | Payroll | | 224.52 | 224.52 |
| 5/25/2021 | 47847 | Amy | Payroll | | 1,005.17 | 1,005.17 |
| 5/24/2021 | 47849 | Gus | Payroll | | 146.47 | 146.47 |
| 5/26/2021 | 47850 | Brett | Payroll | | 1,320.60 | 1,320.60 |
| 5/24/2021 | 47855 | Ciera | Payroll | | 315.05 | 315.05 |
| 5/24/2021 | 47857 | Holly | Payroll | | 301.67 | 301.67 |
| 5/25/2021 | 47858 | Drew | Payroll | | 722.79 | 722.79 |
| 5/25/2021 | 47859 | Jordan M | Payroll | | 497.82 | 497.82 |
| 5/24/2021 | 47860 | Jordan D | Payroll | | 256.66 | 256.66 |
| 5/24/2021 | 47862 | Mari | Payroll | | 332.07 | 332.07 |
| 5/27/2021 | 47865 | Taelor | Payroll | | 608.96 | 608.96 |
| 5/24/2021 | 47866 | Val | Payroll | | 761.53 | 761.53 |
| 5/24/2021 | 47868 | Al | Payroll | | 378.71 | 378.71 |
| 5/25/2021 | 47869 | Alyssa | Payroll | | 230.41 | 230.41 |
| 5/27/2021 | 47870 | Amberly | Payroll | | 288.28 | 288.28 |
| 5/24/2021 | 47877 | Jackie | Payroll | | 1,174.17 | 1,174.17 |
| 5/25/2021 | 47878 | Julian | Payroll | | 135.62 | 135.62 |
| 5/25/2021 | 47882 | Sadie | Payroll | | 236.59 | 236.59 |
| 5/24/2021 | 47883 | Shasta | Payroll | | 243.79 | 243.79 |
| 5/24/2021 | 47884 | Courtnay | Payroll | | 818.50 | 818.50 |
| 5/27/2021 | 47886 | Sean | Payroll | | 659.85 | 659.85 |
| 5/28/2021 | 47887 | Keith | Payroll | | 595.17 | 595.17 |
| | | | | | | |
| | | **ENTER ATM & DEBIT CARD WITHDRAWALS INFO BELOW:** | | | | |
| 5/3/2021 | | Oasis Mart | gas | | 50.00 | 50.00 |
| 5/3/2021 | | 76 | gas | | 51.09 | 51.09 |
| 5/5/2021 | | Miners Ace Hardware | repair n maint | | 153.91 | 153.91 |
| 5/5/2021 | | Chevron | gas | | 57.36 | 57.36 |
| 5/5/2021 | | O'Reilly | auto repair | | 101.12 | 101.12 |
| 5/5/2021 | | Shell | gas | | 52.33 | 52.33 |
| 5/5/2021 | | Smart N Final | COGS | | 98.12 | 98.12 |
| 5/6/2021 | | Shell | gas | | 44.75 | 44.75 |
| 5/6/2021 | | Shell | gas | | 61.08 | 61.08 |

| Date | Payee | Description | | | |
|---|---|---|---|---|---|
| 5/7/2021 | Hop Heaven Inc | COGS | | 749.87 | 749.87 |
| 5/7/2021 | Staples | office | | 40.23 | 40.23 |
| 5/10/2021 | Chevron | gas | | 55.60 | 55.60 |
| 5/10/2021 | Miners Ave Hardware | repair n maint | | 113.20 | 113.20 |
| 5/10/2021 | WalMart | supplies, glassware | | 29.80 | 29.80 |
| 5/10/2021 | Smart N Final | supplies | | 26.36 | 26.36 |
| 5/11/2021 | Chop | Supplies | | 45.79 | 45.79 |
| 5/11/2021 | Chop | Supplies | | 500.00 | 500.00 |
| 5/11/2021 | chevron | gas | | 53.89 | 53.89 |
| 5/11/2021 | shell | gas | | 43.22 | 43.22 |
| 5/12/2021 | chevron | gas | | 57.90 | 57.90 |
| 5/17/2021 | 76 | gas | | 49.30 | 49.30 |
| 5/18/2021 | Great Western Malt | COGS | | 3,047.80 | 3,047.80 |
| 5/18/2021 | Great Western Malt | COGS | | 2,765.55 | 2,765.55 |
| 5/19/2021 | chevron | gas | | 50.38 | 50.38 |
| 5/20/2021 | Hop Heaven Inc | COGS | | 2,833.60 | 2,833.60 |
| 5/20/2021 | shell | gas | | 59.27 | 59.27 |
| 5/24/2021 | 76 | gas | | 56.73 | 56.73 |
| 5/25/2021 | Great Western Malt | COGS | | 4,441.60 | 4,441.60 |
| 5/25/2021 | shell | gas | | 66.83 | 66.83 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | **ELECTRONIC WITHDRAWALS INFO BELOW:** | | | |
| 5/3/2021 | | transfer to DIP acct 9631 | 2,000.00 | | 2,000.00 |
| 5/3/2021 | Heartland | merchant fees | | 2,673.56 | 2,673.56 |
| 5/3/2021 | Heartland | merchant fees | | 2,389.36 | 2,389.36 |
| 5/3/2021 | Keg Logistics | keg rentals | | 1,927.00 | 1,927.00 |
| 5/3/2021 | Keg Logistics | keg rentals | | 328.80 | 328.80 |
| 5/3/2021 | Keg Logistics | keg rentals | | 328.80 | 328.80 |
| 5/3/2021 | US Foods | COGS | | 4,319.66 | 4,319.66 |
| 5/3/2021 | | transfer to DIP acct 9631 | 1,000.00 | | 1,000.00 |
| 5/3/2021 | | transfer to DIP acct 9631 | 2,000.00 | | 2,000.00 |
| 5/4/2021 | Keg Logistics | keg rentals | | 328.80 | 328.80 |
| 5/5/2021 | IRS | payroll deposit | | 2,133.27 | 2,133.27 |
| 5/5/2021 | | transfer to DIP acct 9631 | 1,000.00 | | 1,000.00 |
| 5/5/2021 | | transfer to DIP acct 9631 | 2,000.00 | | 2,000.00 |
| 5/6/2021 | IRS | payroll deposit | | 2,133.26 | 2,133.26 |
| 5/7/2021 | US Foods | COGS | | 1,966.48 | 1,966.48 |
| 5/6/2021 | | transfer to DIP acct 9631 | 1,000.00 | | 1,000.00 |
| 5/7/2021 | IRS | payroll deposit | | 2,133.25 | 2,133.25 |
| 5/7/2021 | US Foods | COGS | | 2,195.60 | 2,195.60 |
| 5/7/2021 | | transfer to DIP acct 9631 | 1,000.00 | | 1,000.00 |
| 5/10/2021 | TSYS | merchant fees | | 186.49 | 186.49 |
| 5/10/2021 | TSYS | merchant fees | | 176.12 | 176.12 |
| 5/10/2021 | TSYS | merchant fees | | 175.89 | 175.89 |
| 5/10/2021 | US Foods | COGS | | 4,180.87 | 4,180.87 |
| 5/10/2021 | | transfer to DIP acct 9631 | 15,000.00 | | 15,000.00 |
| 5/10/2021 | IRS | payroll deposit | | 2,370.79 | 2,370.79 |
| 5/11/2021 | IRS | payroll deposit | | 2,370.78 | 2,370.78 |
| 5/12/2021 | IRS | payroll deposit | | 2,370.77 | 2,370.77 |
| 5/13/2021 | US Foods | COGS | | 2,733.07 | 2,733.07 |
| 5/13/2021 | US Foods | COGS | | 2,255.38 | 2,255.38 |
| 5/14/2021 | US Foods | COGS | | 4,844.34 | 4,844.34 |
| 5/17/2021 | IRS | payroll deposit | | 2,282.80 | 2,282.80 |

| Date | Payee | Description | | | |
|---|---|---|---|---|---|
| 5/17/2021 | IRS | payroll deposit | | 2,282.80 | 2,282.80 |
| 5/18/2021 | | transfer to DIP acct 9631 | 1,500.00 | | 1,500.00 |
| 5/18/2021 | Liberty Mutual | insurance | | 454.50 | 454.50 |
| 5/19/2021 | IRS | payroll deposit | | 2,282.78 | 2,282.78 |
| 5/19/2021 | West Guard | insurance | | 592.76 | 592.76 |
| 5/19/2021 | | transfer to DIP acct 9631 | 200.00 | | 200.00 |
| 5/20/2021 | US Foods | COGS | | 1,689.23 | 1,689.23 |
| 5/20/2021 | | transfer to DIP acct 9631 | 1,500.00 | | 1,500.00 |
| 5/21/2021 | US Foods | COGS | | 2,798.99 | 2,798.99 |
| 5/21/2021 | | transfer to DIP acct 9631 | 1,500.00 | | 1,500.00 |
| 5/24/2021 | Heartland | fee POS | | 604.92 | 604.92 |
| 5/24/2021 | Heartland | fee POS | | 309.04 | 309.04 |
| 5/24/2021 | | transfer to DIP acct 9631 | 3,000.00 | | 3,000.00 |
| 5/24/2021 | | transfer to DIP acct 9631 | 1,600.00 | | 1,600.00 |
| 5/24/2021 | US Foods | COGS | | 5,115.27 | 5,115.27 |
| 5/24/2021 | IRS | payroll deposit | | 2,377.71 | 2,377.71 |
| 5/25/2021 | IRS | payroll deposit | | 2,377.71 | 2,377.71 |
| 5/25/2021 | Waste management | trash | | 416.36 | 416.36 |
| 5/26/2021 | | transfer to DIP acct 9631 | 1,000.00 | | 1,000.00 |
| 5/26/2021 | IRS | payroll deposit | | 2,377.70 | 2,377.70 |
| 5/26/2021 | | transfer to DIP acct 9631 | 1,000.00 | | 1,000.00 |
| 5/27/2021 | US Foods | COGS | | 1,949.82 | 1,949.82 |
| 5/28/2021 | US Foods | COGS | | 1,683.27 | 1,683.27 |
| 5/28/2021 | | transfer to DIP acct 9631 | 3,000.00 | | 3,000.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | **OTHER WITHDRAWALS  INFO BELOW:** | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | **FEES INFO BELOW:** | | | |
| 5/28/2021 | Chase Bank | Monthly service fee | | 77.40 | 77.40 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | 39,300.00 | 172,637.43 | 211,937.43 |

## DIP ACCOUNT
## BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 5/28/2021 | Balance on Statement: | $13,570.14 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 6/1/2021 | 32,986.05 |
| 6/2/2021 | 11,310.89 |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                    44,296.94

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 47018 | 1/15/2021 | $ 331.61 |
| 47043 | 1/2/2021 | $ 947.60 |
| 47073 | 1/22/2021 | $ 300.67 |
| 47117 | 1/29/2021 | $ 293.62 |
| 47160 | 2/5/2021 | $ 255.25 |
| 47230 | 1/2/2021 | $ 134.61 |
| 47231 | 1/8/2021 | $ 314.28 |
| 47236 | 5/19/2021 | $ 115.38 |
| 47330 | 2/26/2021 | $ 224.15 |
| 47398 | 3/12/2021 | $ 77.19 |
| 47432 | 3/19/2021 | $ 217.50 |
| 47510 | 3/29/2021 | $ 217.50 |
| 47544 | 4/3/2021 | $ 256.52 |
| 47566 | 4/9/2021 | $ 946.53 |
| 47597 | 4/10/2021 | $ 54.07 |
| 47639 | 4/16/2021 | $ 946.54 |
| 47659 | 4/19/2021 | $ 23.70 |
| 47663 | 4/23/2021 | $ 946.53 |
| 47684 | 4/23/2021 | $ 242.38 |
| 47689 | 4/24/2021 | $ 94.05 |
| 47709 | 4/30/2021 | $ 946.54 |
| 47750 | 5/5/2021 | $ 73.22 |
| 47755 | 5/7/2021 | $ 946.53 |
| 47770 | 5/7/2021 | $ 135.25 |
| 47780 | 5/8/2021 | $ 98.93 |
| 47788 | 5/8/2021 | $ 42.52 |
| 47793 | 5/7/2021 | $ 35.54 |
| 47802 | 5/14/2021 | $ 946.54 |
| 47810 | 5/14/2021 | $ 345.20 |
| 47816 | 5/14/2021 | $ 106.66 |
| 47818 | 5/14/2021 | $ 230.32 |
| 47826 | 5/15/2021 | $ 296.46 |
| 47828 | 5/15/2021 | $ 401.47 |
| 47834 | 5/15/2021 | $ 253.58 |
| 47840 | 5/20/2021 | $ 241.19 |
| 47841 | 5/20/2021 | $ 141.67 |

| | | | |
|---|---|---|---|
| 47842 | 5/20/2021 | $ | 72.28 |
| 47845 | 5/21/2021 | $ | 230.76 |
| 47846 | 5/21/2021 | $ | 29.13 |
| 47848 | 5/21/2021 | $ | 946.53 |
| 47851 | 5/21/2021 | $ | 962.47 |
| 47852 | 5/21/2021 | $ | 1,067.29 |
| 47853 | 5/21/2021 | $ | 113.99 |
| 47854 | 5/21/2021 | $ | 403.21 |
| 47856 | 5/21/2021 | $ | 175.70 |
| 47861 | 5/21/2021 | $ | 150.05 |
| 47863 | 5/21/2021 | $ | 219.99 |
| 47864 | 5/21/2021 | $ | 321.55 |
| 47867 | 5/21/2021 | $ | 177.74 |
| 47871 | 5/21/2021 | $ | 902.74 |
| 47872 | 5/21/2021 | $ | 817.15 |
| 47873 | 5/21/2021 | $ | 244.49 |
| 47874 | 5/21/2021 | $ | 90.80 |
| 47875 | 5/21/2021 | $ | 256.80 |
| 47876 | 5/21/2021 | $ | 338.92 |
| 47879 | 5/21/2021 | $ | 814.53 |
| 47880 | 5/21/2021 | $ | 260.06 |
| 47881 | 5/21/2021 | $ | 175.89 |
| 47885 | 5/21/2021 | $ | 818.51 |
| 47888 | 5/26/2021 | $ | 214.38 |
| 47889 | 5/26/2021 | $ | 273.03 |
| 47890 | 5/26/2021 | $ | 194.38 |
| 47891 | 5/26/2021 | $ | 68.92 |
| 47892 | 5/26/2021 | $ | 154.69 |
| 47893 | 5/28/2021 | $ | 1,005.16 |
| 47894 | 5/28/2021 | $ | 946.54 |
| 47895 | 5/28/2021 | $ | 157.07 |
| 47896 | 5/28/2021 | $ | 818.52 |
| 47897 | 5/28/2021 | $ | 1,320.60 |
| 47898 | 5/28/2021 | $ | 962.47 |
| 47899 | 5/28/2021 | $ | 1,067.30 |
| 47900 | 5/28/2021 | $ | 49.54 |
| 47901 | 5/28/2021 | $ | 403.70 |
| 47902 | 5/28/2021 | $ | 269.42 |
| 47903 | 5/28/2021 | $ | 850.99 |
| 47904 | 5/28/2021 | $ | 353.74 |
| 47905 | 5/28/2021 | $ | 818.51 |
| 47906 | 5/28/2021 | $ | 785.05 |
| 47907 | 5/28/2021 | $ | 528.16 |
| 47908 | 5/28/2021 | $ | 322.19 |
| 47909 | 5/28/2021 | $ | 143.74 |
| 47910 | 5/28/2021 | $ | 296.17 |
| 47911 | 5/28/2021 | $ | 245.59 |
| 47912 | 5/28/2021 | $ | 321.66 |
| 47913 | 5/28/2021 | $ | 761.55 |
| 47914 | 5/29/2021 | $ | 408.47 |
| 47915 | 5/29/2021 | $ | 318.46 |
| 47916 | 5/29/2021 | $ | 315.71 |
| 47917 | 5/29/2021 | $ | 902.74 |

| | | | |
|---|---|---|---|
| 47918 | 5/29/2021 | $ | 821.15 |
| 47919 | 5/29/2021 | $ | 205.21 |
| 47920 | 5/29/2021 | $ | 94.15 |
| 47921 | 5/29/2021 | $ | 50.59 |
| 47922 | 5/29/2021 | $ | 282.82 |
| 47923 | 5/29/2021 | $ | 930.29 |
| 47924 | 5/29/2021 | $ | 102.96 |
| 47925 | 5/29/2021 | $ | 813.53 |
| 47926 | 5/29/2021 | $ | 732.37 |
| 47927 | 5/29/2021 | $ | 264.09 |
| 47928 | 5/29/2021 | $ | 258.18 |
| 47929 | 5/29/2021 | $ | 575.07 |
| 47930 | 5/29/2021 | $ | 468.84 |
| 47931 | 5/29/2021 | $ | 25.52 |

TOTAL OUTSTANDING CHECKS:                                    $        42,675.10

Bank statement Adjustments:
Explanation of Adjustments-

could not find the difference after looking for a long time

ADJUSTED BANK BALANCE:                                        $15,191.98

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Santa Maria Brewing Co. Inc.,<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:    9:20-bk-11486-DS<br>Operating Report Number:    6<br>For the Month Ending:    5/31/21 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (DIP ACCOUNT 3*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS            268,421.68

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL            263,888.97
ACCOUNT REPORTS

3.  BEGINNING BALANCE:            4,532.71

4.  RECEIPTS DURING CURRENT PERIOD:

     TOTAL RECEIPTS THIS PERIOD:            58,196.10

5.  BALANCE:            62,728.81

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

     Disbursements (from page 2)

     TOTAL DISBURSEMENTS THIS PERIOD:***            55,353.95

7.  ENDING BALANCE:            7,374.86

8.  Account Number(s):            ending 9631

|            | Chase Bank |
| Depository Name & Location: | PO Box 182051 |
|            | Columbus, OH 43218-2051 |

*    All receipts must be deposited into the general account.

**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
       to whom, terms, and date of Court Order or Report of Sale.

***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM SANTA MARIA BREWING CO DIP ACCOUNT 3 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 5/5/2021 | 1997 | Stanley Alarm | alarm | | 711.08 | 711.08 |
| 5/4/2021 | 2001 | Unique Styles | COGS, merchandise | | 600.00 | 600.00 |
| 5/3/2021 | 2004 | DMV renewal | Van regsistration | | 289.00 | 289.00 |
| 5/6/2021 | 2005 | United States Trustee | | | 3,200.00 | 3,200.00 |
| 5/5/2021 | 2008 | Cal Recycle | CRV | | 330.55 | 330.55 |
| 5/5/2021 | 2009 | Brett | insurance | | 700.00 | 700.00 |
| 5/17/2021 | 2010 | Double Eagle Investment | Rent | | 14,000.00 | 14,000.00 |
| 5/6/2021 | 2011 | Duplicated | copiers | | 94.00 | 94.00 |
| 5/10/2021 | 2012 | Tianna | check for her cash tips | | 68.00 | 68.00 |
| 5/7/2021 | 2013 | J&L Wines | COGS | | 900.06 | 900.06 |
| 5/11/2021 | 2014 | Tognazzini | supplies; C02 etc | | 281.48 | 281.48 |
| 5/3/2021 | 2057 | PG&E | Utilities | | 726.67 | 726.67 |
| 5/19/2021 | 2065 | PG&E | Utilities | | 202.44 | 202.44 |
| 5/19/2021 | 2067 | PG&E | Utilities | | 113.41 | 113.41 |
| 5/13/2021 | 2068 | Aqua System | kitchen supplies/rental | | 166.91 | 166.91 |
| 5/12/2021 | 2069 | Darrell Anderson | Rent | | 4,000.00 | 4,000.00 |
| 5/17/2021 | 2070 | Unique Styles | COGS; merchandise | | 528.00 | 528.00 |
| 5/14/2021 | 2071 | Don Sylvester | Rent | | 1,850.00 | 1,850.00 |
| 5/21/2021 | 2072 | Equity Trust | Rent | | 4,000.00 | 4,000.00 |
| 5/19/2021 | 2073 | Hallie Scott | distilling labels | | 1,875.00 | 1,875.00 |
| 5/24/2021 | 2075 | J&L Wines | COGS | | 155.00 | 155.00 |
| 5/25/2021 | 2077 | AMWC | water | | 66.00 | 66.00 |
| | | | | | | |
| | | | | | | |
| | | **DEBIT CARD WITHDRAWALS** | | | | |
| 5/3/2021 | | Edna's Bakery | COGS | | 272.90 | 272.90 |
| 5/3/2021 | | Staples | office | | 215.47 | 215.47 |
| 5/3/2021 | | 7-eleven | supplies, wipes taproom | | 11.02 | 11.02 |
| 5/3/2021 | | Google | emails | | 124.80 | 124.80 |
| 5/3/2021 | | Staples | office | | 80.45 | 80.45 |
| 5/4/2021 | | USPS | postage | | 1.20 | 1.20 |
| 5/4/2021 | | Dollar Tree | supplies taproom | | 12.70 | 12.70 |
| 5/5/2021 | | Berkshire | insurance | | 2,361.94 | 2,361.94 |
| 5/5/2021 | | GLS | freight | | 97.03 | 97.03 |
| 5/6/2021 | | Moonclerk | EDI Fees | | 15.00 | 15.00 |
| 5/10/2021 | | Edna's Bakery | COGS | | 551.25 | 551.25 |
| 5/12/2021 | | Jet Gasket | repairs | | 60.35 | 60.35 |
| 5/12/2021 | | Edna's Bakery | COGS | | 396.80 | 396.80 |
| 5/12/2021 | | Breaker hunters inc | repairs | | 261.63 | 261.63 |
| 5/13/2021 | | Squarespace | website | | 30.00 | 30.00 |
| 5/14/2021 | | Grainger | supplies brewery | | 280.28 | 280.28 |
| 5/14/2021 | | Supplyhouse | supplies brewery | | 63.01 | 63.01 |
| 5/17/2021 | | Qc Supply | supplies brewery | | 52.36 | 52.36 |
| 5/17/2021 | | Qc Supply | supplies brewery | | 16.86 | 16.86 |
| 5/17/2021 | | Edna's Bakery | COGS | | 361.50 | 361.50 |
| 5/17/2021 | | Shopify | EDI fees | | 9.00 | 9.00 |
| 5/18/2021 | | so co sanitation | nipomo trash | | 300.00 | 300.00 |
| 5/19/2021 | | Untappd | beer mune board | | 59.99 | 59.99 |
| 5/19/2021 | | Untappd | beer mune board | | 59.99 | 59.99 |
| 5/24/2021 | | Edna's Bakery | COGS | | 765.15 | 765.15 |
| 5/24/2021 | | AT&T | internet | | 32.10 | 32.10 |
| 5/26/2021 | | Cali Retail Sys | POS fee | | 895.00 | 895.00 |
| 5/28/2021 | | Edna's Bakery | COGS | | 368.85 | 368.85 |
| 5/28/2021 | | AT&T | internet | | 52.80 | 52.80 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | **ELECTRONIC WITHDRAWALS** | | | | |
| 5/3/2021 | | So Cal Gas | Utilties | | 702.01 | 702.01 |
| 5/3/2021 | | DirecTv | TV | | 286.24 | 286.24 |

| Date | | Payee | Description | | Transfers* | Disbursement** |
|---|---|---|---|---|---|---|
| 5/3/2021 | | Frontier | Phone | | 100.20 | 100.20 |
| 5/3/2021 | | bill matrix, frontier | EDI fees | | 1.50 | 1.50 |
| 5/4/2021 | | Peak Wifi | internet | | 84.95 | 84.95 |
| 5/5/2021 | | So Glazier spirits | COGS | | 555.53 | 555.53 |
| 5/5/2021 | | So Cal Gas | Utilities | | 373.17 | 373.17 |
| 5/5/2021 | | bill matrix, so cal gas | EDI fees | | 1.50 | 1.50 |
| 5/10/2021 | | DirecTv | TV | | 412.35 | 412.35 |
| 5/12/2021 | | So Glazier spirits | COGS | | 513.62 | 513.62 |
| 5/17/2021 | | 8x8 | phone | | 406.82 | 406.82 |
| 5/17/2021 | | AT&T | phone | | 145.88 | 145.88 |
| 5/18/2021 | | Ekos | Wholesale/brewery software | | 529.00 | 529.00 |
| 5/20/2021 | | Youngs market | COGS | | 341.18 | 341.18 |
| 5/21/2021 | | So Glazier spirits | COGS | | 979.90 | 979.90 |
| 5/25/2021 | | Youngs market | COGS | | 509.92 | 509.92 |
| 5/26/2021 | | So Glazier spirits | COGS | | 550.70 | 550.70 |
| 5/28/2021 | | So Cal Gas | Utilities | | 663.15 | 663.15 |
| 5/28/2021 | | bill matrix, so cal gas | EDI fees | | 1.50 | 1.50 |
| | | | | | | |
| | | | | | | |
| 5/3/2021 | | Frank Maldonado | Rent, cashier ck | | 5,500.00 | 5,500.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | FEES | | | | | |
| 5/3/2021 | | Bank charge | | | 8.00 | 8.00 |
| 5/28/2021 | | Bank charge | | | 19.80 | 19.80 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 55,353.95 | $55,353.95 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

PREPETITION ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____5/28/2021_____    Balance on Statement: _____$7,374.86_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
|---|---|---|
| 6/14/2021 | $2,472.13 | May Grub Hub |
| | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT    | 2,472.13 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1995 | 4/21/2021 | 2,270.33 |
| 2066 | 5/3/2021 | 1,312.76 |
| 2076 | 5/21/2021 | 677.19 |
| 2074 | 5/22/2021 | 1,875.00 |
| 2078 | 5/23/2021 | 200.00 |
| ach | 5/24/2021 | 291.38 |
| ach | 5/27/2021 | 663.15 |
| ach | 5/27/2021 | 43.88 |
| ach | 5/27/2021 | 1.50 |
| ach | 5/28/2021 | 2,361.94 |
| ach | 5/28/2021 | 508.95 |
| 2082 | 5/31/2021 | 5,500.00 |
| 2080 | 5/31/2021 | 765.30 |
| 2083 | 5/31/2021 | 175.00 |
| 2081 | 5/31/2021 | 95.90 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:    | 16,742.28 |

Bank statement Adjustments:    _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | -$6,895.29 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

### I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

Provide a copy of monthly account statements for each of the below)

|  |  |  |
|---|---|---|
| | DIP Account 1: | 30.00 |
| | DIP Account 2: | 13,570.14 |
| | DIP Account 3: | 7,374.86 |
| *Other Accounts: | | |
| | | |
| | | |
| *Other Monies: | | |
| | **Petty Cash (from below): | 19,190.70 |

TOTAL CASH AVAILABLE:                                    40,165.70

Petty Cash Transactions:

| Date | Purpose | | Amount |
|---|---|---|---|
| bal fwd: | | | 14609.21 |
| total May tip po's | Paid out in credit card tips | | (31313.38) |
| total May cash sales | | | 52759.22 |
| 5/1/2021 | | gas | (93.61) |
| 5/1/2021 | entertainment Nipomo | | (300.00) |
| 5/1/2021 | | gas | (50.00) |
| 5/1/2021 | Mission Linen | supplies | (160.88) |
| 5/1/2021 | | gas | (60.00) |
| 5/1/2021 | | gas | (99.00) |
| 5/1/2021 | docs cellar | supplies-brewery | (48.84) |
| 5/1/2021 | gas | gas | (100.00) |
| 5/1/2021 | staples | office | (44.86) |
| 5/1/2021 | | gas | (40.00) |
| 5/1/2021 | | gas | (99.00) |
| 5/1/2021 | | gas | (62.96) |
| 5/1/2021 | mathesons | supplies-brewery | (102.78) |
| 5/1/2021 | smart n final | supplies-nipomo | (130.44) |
| 5/1/2021 | smart n final | COGS-nipomo | (12.99) |
| 5/1/2021 | La Placita | COGS-nipomo | (9.56) |
| 5/1/2021 | La Placita | COGS-nipomo | (4.99) |
| 5/1/2021 | Shell | propane nipmo | (67.48) |
| 5/1/2021 | smart n final | COGS-nipomo | (210.52) |
| 5/1/2021 | smart n final | COGS-nipomo | (14.77) |
| 5/1/2021 | La Placita | COGS-nipomo | (3.57) |
| 5/1/2021 | smart n final | supplies-nipomo | (95.69) |
| 5/1/2021 | smart n final | supplies-atown | (75.43) |
| 5/1/2021 | 7shifts | empl schedules | (131.97) |
| 5/2/2021 | smart n final | supplies-atown | (232.81) |
| 5/2/2021 | | gas | (80.00) |
| 5/3/2021 | | gas | (54.14) |
| 5/3/2021 | Jims Banners | advertising-atown | (225.00) |
| 5/3/2021 | smart n final | COGS-atown | (61.12) |
| 5/3/2021 | smart n final | COGS-atown | (189.77) |
| 5/3/2021 | miners hardware | keys | (8.04) |
| 5/3/2021 | fergusons | repair-brewery | (36.14) |

| Date | Vendor | Category | Amount | |
|---|---|---|---|---|
| 5/3/2021 | smart n final | COGS-nipomo | (289.70) | |
| 5/3/2021 | | gas | (43.91) | |
| 5/4/2021 | vallarta | COGS-nipomo | (91.91) | |
| 5/4/2021 | smart n final | supplies-nipomo | (46.57) | |
| 5/5/2021 | vallarta | COGS-nipomo | (91.90) | |
| 5/5/2021 | | gas | (20.02) | |
| 5/5/2021 | La Reyna market | COGS-atown | (184.69) | |
| 5/5/2021 | entertainment - atown | | (150.00) | |
| 5/5/2021 | miners | repairs-atown | (9.78) | |
| 5/5/2021 | miners | repair-nipomo | (2.54) | |
| 5/5/2021 | ebay | distilling repairs | (45.02) | |
| 5/5/2021 | ebay | parts for Van repair | (115.66) | |
| 5/5/2021 | UPS | supplies-wholesale | (88.09) | |
| 5/5/2021 | entertainment - atown | | (150.00) | |
| 5/5/2021 | vallarta | COGS-nipomo | (60.32) | |
| 5/5/2021 | vallarta | COGS-nipomo | (14.36) | |
| 5/5/2021 | vallarta | COGS-nipomo | (32.14) | |
| 5/5/2021 | | gas | (93.03) | |
| 5/5/2021 | Airgas | supplies-brewery | (37.89) | |
| 5/6/2021 | entertainment atown | | (100.00) | |
| 5/6/2021 | | gas | (90.00) | |
| 5/6/2021 | smart n final | supplies-atown | (116.42) | |
| 5/6/2021 | smart n final | COGS-atown | (17.96) | |
| 5/6/2021 | smart n final | COGS-atown | (19.96) | |
| 5/6/2021 | smart n final | supplies-atown | (86.57) | |
| 5/6/2021 | | gas | (20.13) | |
| 5/6/2021 | Mission Linen | supplies-nipomo | (243.01) | |
| 5/7/2021 | | gas | (84.20) | |
| 5/7/2021 | smart n final | supplies-nipomo | (12.23) | |
| 5/7/2021 | entertainment nipomo | | (200.00) | |
| 5/7/2021 | Mission Linen | supplies-atown | (85.00) | |
| 5/7/2021 | | gas | (46.23) | |
| 5/8/2021 | smart n final | COGS-nipomo | (93.65) | |
| 5/8/2021 | entertainment atown | | (300.00) | |
| 5/8/2021 | smart n final | COGS-nipomo | (163.47) | |
| 5/8/2021 | smart n final | COGS-nipomo | (76.65) | |
| 5/9/2021 | entertainment atown | | (100.00) | |
| 5/9/2021 | smart n final | COGS-atown | (11.00) | |
| 5/9/2021 | | gas | (52.45) | |
| 5/10/2021 | landfill | repairs/maint atown | (79.91) | |
| 5/10/2021 | miners | repairs/maint atown | (13.01) | |
| 5/10/2021 | smart n final | COGS-atown | (34.14) | |
| 5/10/2021 | smart n final | supplies-atown | (37.28) | |
| 5/10/2021 | smart n final | COGS-nipomo | (117.96) | |
| 5/10/2021 | smart n final | supplies-nipomo | (34.72) | |
| 5/10/2021 | parts online | repairs/maint nipomo | (75.00) | |
| 5/11/2021 | Office depot | office supplies | (28.05) | |
| 5/11/2021 | smart n final | COGS-nipomo | (144.21) | |
| 5/11/2021 | smart n final | COGS-atown | (154.60) | |
| 5/12/2021 | | gas | (75.00) | |
| 5/12/2021 | wal mart | supplies-nipomo | (21.68) | |
| 5/12/2021 | smart n final | supplies-nipomo | (64.04) | |
| 5/12/2021 | vallarta | COGS-nipomo | (1.67) | |
| 5/12/2021 | home depot | rep/maint atown | (43.46) | |

| Date | Payee | Category | Amount | |
|---|---|---|---|---|
| 5/12/2021 | dollar tree | supplies-atown | (5.44) | |
| 5/12/2021 | miners | rep/maint atown | (3.08) | |
| 5/13/2021 | | gas | (95.00) | |
| 5/13/2021 | | gas | (40.00) | |
| 5/13/2021 | local copies | supplies-taprooms | (61.75) | |
| 5/13/2021 | | gas | (53.50) | |
| 5/14/2021 | entertainment-atown | | (400.00) | |
| 5/14/2021 | Mission linen | supplies-atown | (143.00) | |
| 5/14/2021 | smart n final | supplies-nipomo | (28.25) | |
| 5/14/2021 | smart n final | supplies-nipomo | (59.90) | |
| 5/14/2021 | wal mart | supplies-nipomo | (19.27) | |
| 5/14/2021 | costco | COGS-nipomo | (42.27) | |
| 5/14/2021 | | gas | (20.00) | |
| 5/14/2021 | | gas | (80.00) | |
| 5/15/2021 | entertainment-atown | | (200.00) | |
| 5/15/2021 | smart n final | COGS-atown | (115.07) | |
| 5/15/2021 | smart n final | COGS-nipomo | (38.93) | |
| 5/15/2021 | Mission linen | supplies-nipomo | (140.86) | |
| 5/16/2021 | entertainment-atown | | (200.00) | |
| 5/16/2021 | smart n final | COGS-atown | (58.79) | |
| 5/16/2021 | smart n final | supplies-atown | (91.24) | |
| 5/16/2021 | smart n final | supplies-atown | (24.76) | |
| 5/16/2021 | entertainment-nipomo | | (100.00) | |
| 5/16/2021 | smart n final | supplies-nipomo | (67.98) | |
| 5/16/2021 | | gas | (64.00) | |
| 5/17/2021 | smart n final | COGS-atown | (158.78) | |
| 5/17/2021 | **deposit to DIP acct... 9631** | | (1000.00) | |
| 5/18/2021 | entertainment-atown | | (100.00) | |
| 5/18/2021 | smart n final | COGS-atown | (191.78) | |
| 5/18/2021 | smart n final | COGS-nipomo | (238.36) | |
| 5/18/2021 | | gas | (75.00) | |
| 5/20/2021 | entertainment-atown | | (100.00) | |
| 5/20/2021 | costco | COGS-nipomo | (38.69) | |
| 5/20/2021 | smart n final | supplies-nipomo | (26.85) | |
| 5/20/2021 | smart n final | supplies-nipomo | (20.97) | |
| 5/20/2021 | Mission linen | supplies-nipomo | (218.11) | |
| 5/20/2021 | | gas | (20.00) | |
| 5/20/2021 | | gas | (20.00) | |
| 5/20/2021 | | gas | (100.00) | |
| 5/21/2021 | | gas | (60.00) | |
| 5/22/2021 | smart n final | COGS-atown | (277.09) | |
| 5/22/2021 | smart n final | COGS-atown | (80.30) | |
| 5/22/2021 | smart n final | COGS-atown | (160.35) | |
| 5/23/2021 | entertainment-atown | | (100.00) | |
| 5/24/2021 | smart n final | COGS-atown | (176.73) | |
| 5/24/2021 | | gas | (100.00) | |
| 5/24/2021 | landfill | rep/maint atown | (42.70) | |
| 5/24/2021 | autozone | rep/maint autos | (32.59) | |
| 5/24/2021 | autozone | rep/maint autos | (56.93) | |
| 5/24/2021 | smart n final | supplies-atown | (71.86) | |
| 5/24/2021 | smart n final | COGS-atown | (111.09) | |
| 5/24/2021 | smart n final | supplies-atown | (36.95) | |
| 5/24/2021 | staples | wholesale supplies | (21.54) | |
| 5/25/2021 | Vintners vault | supplies-brewry | (202.82) | |

| 5/25/2021 | m&m rest. | supplies-nipomo | (38.91) | |
| 5/25/2021 | autozone | rep/maint van | (4.34) | |
| 5/25/2021 | oriellys | rep/maint van | (26.62) | |
| 5/25/2021 | amazon | auto parts transit | (89.90) | |
| 5/25/2021 | smart n final | supplies-atown | (19.99) | |
| 5/25/2021 | smart n final | COGS-atown | (31.60) | |
| 5/26/2021 | smart n final | COGS-nipomo | (67.72) | |
| 5/26/2021 | vons | supplies-nipomo | (20.93) | |
| 5/26/2021 | Mission linen | supplies-atown | (56.00) | |
| 5/26/2021 | miners | rep/maint van | (8.56) | |
| 5/26/2021 | autozone | rep/maint van | (29.35) | |
| 5/26/2021 | **deposit to DIP acct... 9631** | | (360.94) | |
| 5/26/2021 | smart n final | supplies-nipomo | (181.18) | |
| 5/27/2021 | Mission linen | supplies-nipomo | (193.55) | |
| 5/27/2021 | landfill | rep/maint atown | (157.61) | |
| 5/28/2021 | entertainment-atown | | (400.00) | |
| 5/28/2021 | smart n final | COGS-nipomo | (92.20) | |
| 5/28/2021 | 7-eleven | supplies-atown | (4.88) | |
| 5/28/2021 | smart n final | COGS-atown | (325.86) | |
| 5/28/2021 | | gas | (100.00) | |
| 5/28/2021 | food maxx | COGS-nipomo | (32.29) | |
| 5/28/2021 | vallarta | COGS-nipomo | (2.67) | |
| 5/29/2021 | entertainment nipomo | | (250.00) | |
| 5/29/2021 | | gas | (53.73) | |
| 5/29/2021 | dropbox | computer exp | (11.99) | |
| 5/29/2021 | staples | wholesale supplies | (21.74) | |
| 5/30/2021 | vallarta | COGS-nipomo | (7.52) | |
| 5/31/2021 | smart n final | COGS-atown | (119.15) | |
| 5/31/2021 | fortin | insurance | (500.00) | |
| 5/31/2021 | food maxx | supplies-atown | (23.88) | |
| 5/31/2021 | smart n final | COGS-atown | (213.12) | |
| 5/31/2021 | food maxx | COGS-atown | (107.99) | |

TOTAL PETTY CASH TRANSACTIONS:  | 19190.70 |

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

## II.  STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

.JANUARY 2021

Gross Sales Subject to Sales Tax:     232,545.51
Total Wages Paid:     111,171.14

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 10,113.70 | 0.00 | |
| State Withholding | 3,408.80 | 0.00 | |
| FICA- Employer's Share | 7,881.81 | 0.00 | |
| FICA- Employee's Share | 7,881.81 | 0.00 | |
| Federal Unemployment | 755.51 | 0.00 | |
| Sales and Use | 17,455.45 | 0.00 | |
| Real Property | | | |
| Other: | | | |
| TOTAL: | 47,497.08 | 0.00 | |

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less |  |  |  |
| 31 - 60 days |  |  |  |
| 61 - 90 days |  |  |  |
| 91 - 120 days |  |  |  |
| Over 120 days |  |  |  |
| TOTAL: | 0.00 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Property |  |  |  |  |
| Commercial Liability | Northfield Insurance Co. | 1,000,000/2,000,000 | 8/13/2021 | 8/13/2021 |
| Vehicle |  |  |  |  |
| Others: |  |  |  |  |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Dec-2020 | 107,174.54 | 975.00 | 25-Jan-2021 | 975.00 | 0.00 |
| 31-Mar-2021 | 628,833.38 | $4,875 | 17-Mar-2021 | 4,875.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | | 5,850.00 | | 5,850.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 312,160.95 | |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 312,160.95 | 1,479,459.71 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 71,200.00 | |
| Purchases | 65,843.93 | |
| Less: Ending Inventory at cost | 69,252.00 | |
| Cost of Goods Sold (COGS) | 67,791.93 | 347,869.87 |
| **Gross Profit** | 244,369.02 | 1,131,589.84 |
| Other Operating Income (Itemize) | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | | |
| Payroll - Other Employees | 115,378.59 | |
| Payroll Taxes | 12,799.94 | |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | 29,000.00 | |
| Lease Expense - Personal Property | | |
| Insurance | 6,935.82 | |
| Real Property Taxes | | |
| Telephone and Utilities | 15,314.19 | |
| Repairs and Maintenance | 1,978.31 | |
| Travel and Entertainment (Itemize) | | |
| Miscellaneous Operating Expenses (Itemize) | 29,570.59 | |
| Total Operating Expenses | 210,977.44 | 1,096,733.92 |
| Net Gain/(Loss) from Operations | 33,391.58 | 34,855.92 |
| **Non-Operating Income:** | | |
| Interest Income | 0.00 | |
| Net Gain on Sale of Assets (Itemize) | 0.00 | |
| Other (Itemize) | 0.00 | |
| Total Non-Operating income | 0.00 | 20,000.00 |
| **Non-Operating Expenses:** | | |
| Interest Expense | 0.00 | |
| Legal and Professional (Itemize) | 0.00 | |
| Other (Itemize) | 0.00 | |
| Total Non-Operating Expenses | 0.00 | (5,850.00) |
| **NET INCOME/(LOSS)** | 33,391.58 | 49,055.92 |

(Attach exhibit listing all itemizations required above)

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 0.00 | |
| Restricted Cash | 0.00 | |
| Accounts Receivable | 64,313.05 | |
| Inventory | 69,252.00 | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Itemize) | 79,611.13 | |
| Total Current Assets | | 213,176.18 |
| | | |
| Property, Plant, and Equipment | 1,000,000.00 | |
| Accumulated Depreciation/Depletion | 0.00 | |
| Net Property, Plant, and Equipment | | 1,000,000.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) | 0.00 | |
| Total Other Assets | | 0.00 |
| | | |
| TOTAL ASSETS | | 1,213,176.18 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 79,231.17 | |
| Taxes Payable | 142,920.88 | |
| Notes Payable | 20,000.00 | |
| Professional fees | | |
| Secured Debt | | |
| Other (Itemize) | 672.08 | |
| Total Post-petition Liabilities | | 242,824.13 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | | |
| Priority Liabilities | | |
| Unsecured Liabilities | 9,406,285.00 | |
| Other (Itemize) | 0.00 | |
| Total Pre-petition Liabilities | | 9,406,285.00 |
| | | |
| TOTAL LIABILITIES | | 9,649,109.13 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 4,949,150.00 | |
| Post-petition Profit/(Loss) | 49,055.92 | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 4,998,205.92 |
| | | |
| TOTAL LIABILITIES & EQUITY | | 14,647,315.05 |

## XI.  QUESTIONNAIRE

|  | No | Yes |
|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:     X    ____

_____

|  | No | Yes |
|---|---|---|

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:     X    ____

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization

   Debtor continued its DIP compliance. Debtor also continued its review and analysis of filed claims with counsel. Debtor addressed pending relief from stay motion.

4. Describe potential future developments which may have a significant impact on the case:
   Claims analysis and resolution of litigation

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|

6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.     X    ____

_____

I,  Byron Moles,

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.


6-15-21          Date        _____          Principal for debtor-in-possession

## EXHIBIT FOR IX P&L  MOR MAY 2021

Operating Expenses:

    Misc Operating Exp

| | | |
|---|---|---|
| Advertising/Marketing | $4,565.92 | |
| Alarm | $711.08 | |
| Auto exp | $1,480.34 | |
| Bank charges | $120.20 | |
| Entertainment | $3,150.00 | |
| Fees.EDI etc.(GH DD) | $985.50 | |
| Computer, website etc | $154.80 | |
| Gasoline | $3,431.76 | |
| Meals | $0.00 | |
| Office supplies | $511.32 | |
| Rental equip/kegs | $5,287.19 | |
| Supplies | $9,172.48 | |
| Total | | **$29,570.59** |

## EXHIBIT FOR  X BALANCE SHEET

Assets:

    Other:

| | | |
|---|---|---|
| Undeposited funds | $51,299.87 | |
| Cash | 19,191.00 | |
| Improvements | $6,357.71 | |
| Security deposit | $2,762.55 | |
| Total | | **$79,611.13** |

Liabilities:

    Other:

| | | |
|---|---|---|
| Gift Cards | 4673.54 | |
| CRV tax | 1715.84 | |
| Tips, credit card | -5857.3 | |
| Keg deposits | 140 | |
| Total | | **672.08** |



**CHASE** ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2021 through May 28, 2021
Account Number:  ▮▮▮▮5157

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00018021 DRE 703 143 14921 NNNNNNNNNNN T 1 000000000 64 0000
SANTA MARIA BREWING CO. INC
DEBTOR-IN-POSSESSION 20-11486
7935 SAN LUIS AVE
ATASCADERO CA 93422



## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$45.00** |
| Fees | 1 | -15.00 |
| **Ending Balance** | **1** | **$30.00** |

Your monthly service fee was $15.00 this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 04/27/2021 – 05/27/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept[SM] or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 04/27/2021 – 05/27/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $45.00
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/28 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/28 | $30.00 |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (nonpersonal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2021 through May 28, 2021

Account Number:                     5132

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00018020 DRE 703 153 14921 NNNNNNNNNNN T 1 000000000 64 0000
SANTA MARIA BREWING CO. INC
DEBTOR-IN-POSSESSION 20-11486
7935 SAN LUIS AVE
ATASCADERO CA 93422





---

# CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,332.05** |
| Deposits and Additions | 54 | 219,175.52 |
| Checks Paid | 176 | -82,685.35 |
| ATM & Debit Card Withdrawals | 29 | -15,756.68 |
| Electronic Withdrawals | 55 | -113,418.00 |
| Fees | 1 | -77.40 |
| **Ending Balance** | **315** | **$13,570.14** |

Your monthly service fee was $15.00 this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 04/30/2021 – 05/27/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept[SM] or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 04/30/2021 – 05/27/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $643.59
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where theChase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30,the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29



May 01, 2021 through May 28, 2021

Account Number: 5132

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000018915790 Eed:210503  Ind<br>ID:650000011744730         Ind Name:Santa Maria Brewing CO Trn: 1238915790Tc | $7,347.21 |
| 05/03 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000016255424 Eed:210503  Ind<br>ID:650000011744730         Ind Name:Santa Maria Brewing CO Trn: 1236255424Tc | 6,314.16 |
| 05/03 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000018915565 Eed:210503  Ind<br>ID:650000011744771         Ind Name:Santa Maria Brewing Tm: 1238915565Tc | 4,952.10 |
| 05/03 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000015701503 Eed:210503  Ind<br>ID:650000011744730         Ind Name:Santa Maria Brewing CO Trn: 1235701503Tc | 4,563.99 |
| 05/03 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000016255313 Eed:210503  Ind<br>ID:650000011744771         Ind Name:Santa Maria Brewing Tm: 1236255313Tc | 4,426.64 |
| 05/03 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000015701892 Eed:210503  Ind<br>ID:650000011744771         Ind Name:Santa Maria Brewing Tm: 1235701892Tc | 3,006.31 |
| 05/04 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000013763229 Eed:210504  Ind<br>ID:650000011744771         Ind Name:Santa Maria Brewing Tm: 1243763229Tc | 5,558.69 |
| 05/04 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000013762823 Eed:210504  Ind<br>ID:650000011744730         Ind Name:Santa Maria Brewing CO Trn: 1243762823Tc | 2,838.28 |
| 05/05 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000012414040 Eed:210505  Ind<br>ID:650000011744730         Ind Name:Santa Maria Brewing CO Trn: 1252414040Tc | 2,160.39 |
| 05/05 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000012413817 Eed:210505  Ind<br>ID:650000011744771         Ind Name:Santa Maria Brewing Tm: 1252413817Tc | 1,926.29 |
| 05/07 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000017560210 Eed:210507  Ind<br>ID:650000011744771         Ind Name:Santa Maria Brewing Tm: 1277560210Tc | 6,776.83 |
| 05/07 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000017559809 Eed:210507  Ind<br>ID:650000011744730         Ind Name:Santa Maria Brewing CO Trn: 1277559809Tc | 6,722.09 |
| 05/10 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000019189217 Eed:210510  Ind<br>ID:650000011744771         Ind Name:Santa Maria Brewing Tm: 1309189217Tc | 7,730.59 |
| 05/10 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000019189265 Eed:210510  Ind<br>ID:650000011744730         Ind Name:Santa Maria Brewing CO Trn: 1309189265Tc | 5,769.92 |
| 05/10 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000010955380 Eed:210510  Ind<br>ID:650000011744730         Ind Name:Santa Maria Brewing CO Trn: 1300955380Tc | 5,662.89 |
| 05/10 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000019473253 Eed:210510  Ind<br>ID:650000011744730         Ind Name:Santa Maria Brewing CO Trn: 1309473253Tc | 3,352.41 |
| 05/10 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000010955569 Eed:210510  Ind<br>ID:650000011744771         Ind Name:Santa Maria Brewing Tm: 1300955569Tc | 3,066.57 |
| 05/10 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000019473136 Eed:210510  Ind<br>ID:650000011744771         Ind Name:Santa Maria Brewing Tm: 1309473136Tc | 2,049.19 |
| 05/11 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000013665343 Eed:210511  Ind<br>ID:650000011744730         Ind Name:Santa Maria Brewing CO Trn: 1313665343Tc | 3,851.84 |
| 05/11 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:      CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000013665634 Eed:210511  Ind<br>ID:650000011744771         Ind Name:Santa Maria Brewing Tm: 1313665634Tc | 3,567.71 |

**CHASE ○**



May 01, 2021 through May 28, 2021

Account Number: ▮▮▮▮ 6132

## DEPOSITS AND ADDITIONS  (continued)



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/12 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000011738990 Eed:210512  Ind<br>ID:650000011744771            Ind Name:Santa Maria Brewing Tm: 1321738990Tc | 2,174.53 |
| 05/12 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000011739425 Eed:210512  Ind<br>ID:650000011744730            Ind Name:Santa Maria Brewing CO Trn: 1321739425Tc | 1,451.21 |
| 05/13 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000010657004 Eed:210513  Ind<br>ID:650000011744730            Ind Name:Santa Maria Brewing CO Trn: 1330657004Tc | 2,469.52 |
| 05/13 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000010656844 Eed:210513  Ind<br>ID:650000011744771            Ind Name:Santa Maria Brewing Tm: 1330656844Tc | 1,883.86 |
| 05/14 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000014734111 Eed:210514  Ind<br>ID:650000011744730            Ind Name:Santa Maria Brewing CO Trn: 1344734111Tc | 3,357.13 |
| 05/14 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000014734071 Eed:210514  Ind<br>ID:650000011744771            Ind Name:Santa Maria Brewing Tm: 1344734071Tc | 3,260.42 |
| 05/17 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000018628954 Eed:210517  Ind<br>ID:650000011744730            Ind Name:Santa Maria Brewing CO Trn: 1378628954Tc | 9,346.83 |
| 05/17 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000017846739 Eed:210517  Ind<br>ID:650000011744771            Ind Name:Santa Maria Brewing Tm: 1377846739Tc | 9,158.37 |
| 05/17 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000017846717 Eed:210517  Ind<br>ID:650000011744730            Ind Name:Santa Maria Brewing CO Trn: 1377846717Tc | 8,191.22 |
| 05/17 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000018628694 Eed:210517  Ind<br>ID:650000011744771            Ind Name:Santa Maria Brewing Tm: 1378628694Tc | 4,012.86 |
| 05/17 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000017646997 Eed:210517  Ind<br>ID:650000011744771            Ind Name:Santa Maria Brewing Tm: 1377646997Tc | 3,216.53 |
| 05/17 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000017647064 Eed:210517  Ind<br>ID:650000011744730            Ind Name:Santa Maria Brewing CO Trn: 1377647064Tc | 2,815.07 |
| 05/18 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000016167514 Eed:210518  Ind<br>ID:650000011744730            Ind Name:Santa Maria Brewing CO Trn: 1386167514Tc | 4,516.13 |
| 05/18 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000016167174 Eed:210518  Ind<br>ID:650000011744771            Ind Name:Santa Maria Brewing Tm: 1386167174Tc | 4,284.80 |
| 05/19 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000016182889 Eed:210519  Ind<br>ID:650000011744771            Ind Name:Santa Maria Brewing Tm: 1396182889Tc | 2,826.14 |
| 05/19 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000016183071 Eed:210519  Ind<br>ID:650000011744730            Ind Name:Santa Maria Brewing CO Trn: 1396183071Tc | 1,929.08 |
| 05/20 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000016218424 Eed:210520  Ind<br>ID:650000011744730            Ind Name:Santa Maria Brewing CO Trn: 1406218424Tc | 2,933.96 |
| 05/20 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000016218274 Eed:210520  Ind<br>ID:650000011744771            Ind Name:Santa Maria Brewing Tm: 1406218274Tc | 1,645.15 |
| 05/21 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000016310235 Eed:210521  Ind<br>ID:650000011744730            Ind Name:Santa Maria Brewing CO Trn: 1416310235Tc | 3,504.50 |
| 05/21 | Orig CO Name:Hrtland Pmt Sys      Orig ID:Wfbehps001 Desc Date:       CO Entry<br>Descr:Txns/Fees Sec:CCD    Trace#:091000016310298 Eed:210521  Ind<br>ID:650000011744771            Ind Name:Santa Maria Brewing Tm: 1416310298Tc | 2,729.34 |



May 01, 2021 through May 28, 2021

Account Number:                    **5132**

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/24 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000017960805 Eed:210524  Ind<br>ID:650000011744730          Ind Name:Santa Maria Brewing CO Trn: 1447960805Tc | 7,810.28 |
| 05/24 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000018374289 Eed:210524  Ind<br>ID:650000011744730          Ind Name:Santa Maria Brewing CO Trn: 1448374289Tc | 6,054.02 |
| 05/24 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000018316875 Eed:210524  Ind<br>ID:650000011744730          Ind Name:Santa Maria Brewing CO Trn: 1448316875Tc | 4,387.57 |
| 05/24 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000017960298 Eed:210524  Ind<br>ID:650000011744771          Ind Name:Santa Maria Brewing Tm: 1447960298Tc | 4,107.96 |
| 05/24 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000018374265 Eed:210524  Ind<br>ID:650000011744771          Ind Name:Santa Maria Brewing Tm: 1448374265Tc | 3,816.37 |
| 05/24 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000018317095 Eed:210524  Ind<br>ID:650000011744771          Ind Name:Santa Maria Brewing Tm: 1448317095Tc | 2,668.17 |
| 05/25 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000019525101 Eed:210525  Ind<br>ID:650000011744730          Ind Name:Santa Maria Brewing CO Trn: 1459525101Tc | 4,822.74 |
| 05/25 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000019525154 Eed:210525  Ind<br>ID:650000011744771          Ind Name:Santa Maria Brewing Tm: 1459525154Tc | 3,564.45 |
| 05/26 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000016749481 Eed:210526  Ind<br>ID:650000011744730          Ind Name:Santa Maria Brewing CO Trn: 1466749481Tc | 2,587.49 |
| 05/26 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000016749437 Eed:210526  Ind<br>ID:650000011744771          Ind Name:Santa Maria Brewing Tm: 1466749437Tc | 2,113.80 |
| 05/27 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000017922888 Eed:210527  Ind<br>ID:650000011744730          Ind Name:Santa Maria Brewing CO Trn: 1477922888Tc | 2,844.68 |
| 05/27 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000017922891 Eed:210527  Ind<br>ID:650000011744771          Ind Name:Santa Maria Brewing Tm: 1477922891Tc | 2,707.05 |
| 05/28 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000018042286 Eed:210528  Ind<br>ID:650000011744730          Ind Name:Santa Maria Brewing CO Trn: 1488042286Tc | 2,467.50 |
| 05/28 | Orig CO Name:Hrtland Pmt Sys     Orig ID:Wfbehps001 Desc Date:     CO Entry<br>Descr:Txns/Fees Sec:CCD   Trace#:091000018041917 Eed:210528  Ind<br>ID:650000011744771          Ind Name:Santa Maria Brewing Tm: 1488041917Tc | 1,872.69 |

**Total Deposits and Additions**                                                                    **$219,175.52**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 47379 ^ |  | 05/03 | $946.53 |
| 47442 * ^ |  | 05/03 | 946.54 |
| 47454 * ^ |  | 05/06 | 67.37 |
| 47469 * ^ |  | 05/04 | 400.06 |
| 47469 * ^ |  | 05/17 | 946.53 |
| 47486 * ^ |  | 05/11 | 263.99 |
| 47520 * ^ |  | 05/18 | 946.54 |
| 47536 * ^ |  | 05/03 | 276.20 |
| 47546 * ^ |  | 05/06 | 98.67 |
| 47571 * ^ |  | 05/04 | 100.52 |





May 01, 2021 through May 28, 2021

Account Number: **6132**

## CHECKS PAID  *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 47582 * ^ | | 05/03 | 120.41 |
| 47611 * ^ | | 05/07 | 53.34 |
| 47612 ^ | | 05/07 | 303.22 |
| 47615 * ^ | | 05/17 | 212.28 |
| 47618 * ^ | | 05/03 | 181.97 |
| 47620 * ^ | | 05/03 | 962.47 |
| 47622 * ^ | | 05/04 | 50.55 |
| 47631 * ^ | | 05/05 | 150.86 |
| 47643 * ^ | | 05/07 | 821.15 |
| 47645 * ^ | | 05/06 | 87.58 |
| 47650 * ^ | | 05/10 | 814.53 |
| 47662 * ^ | | 05/03 | 1,005.17 |
| 47664 * ^ | | 05/03 | 202.62 |
| 47666 * ^ | | 05/12 | 962.47 |
| 47668 * ^ | | 05/04 | 120.03 |
| 47670 * ^ | | 05/05 | 367.79 |
| 47674 * ^ | | 05/04 | 737.64 |
| 47677 * ^ | | 05/05 | 164.92 |
| 47687 * ^ | | 05/14 | 821.15 |
| 47690 * ^ | | 05/10 | 150.81 |
| 47695 * ^ | | 05/03 | 813.53 |
| 47698 * ^ | | 05/10 | 252.45 |
| 47703 * ^ | | 05/03 | 145.08 |
| 47705 * ^ | | 05/04 | 757.65 |
| 47707 * ^ | | 05/03 | 224.82 |
| 47708 ^ | | 05/06 | 1,005.16 |
| 47710 * ^ | | 05/06 | 217.96 |
| 47711 ^ | | 05/04 | 1,320.58 |
| 47712 ^ | | 05/14 | 962.47 |
| 47713 ^ | | 05/07 | 1,067.30 |
| 47714 ^ | | 05/18 | 52.96 |
| 47715 ^ | | 05/04 | 322.21 |
| 47716 ^ | | 05/03 | 118.37 |
| 47717 ^ | | 05/05 | 310.13 |
| 47718 ^ | | 05/04 | 326.24 |
| 47719 ^ | | 05/03 | 177.68 |
| 47720 ^ | | 05/03 | 115.41 |
| 47721 ^ | | 05/04 | 729.85 |
| 47722 ^ | 05/01 | 05/03 | 505.96 |
| 47723 ^ | | 05/03 | 240.92 |
| 47724 ^ | | 05/05 | 147.15 |
| 47725 ^ | | 05/03 | 307.68 |
| 47726 ^ | | 05/03 | 285.82 |
| 47727 ^ | | 05/13 | 280.67 |
| 47728 ^ | | 05/03 | 405.54 |
| 47729 ^ | | 05/10 | 244.87 |
| 47730 ^ | | 05/03 | 761.54 |
| 47731 ^ | 05/03 | 05/03 | 370.57 |
| 47732 ^ | | 05/03 | 353.54 |
| 47733 ^ | | 05/17 | 821.15 |

6/8/21, 1:48 PM To: +1 310-394-9280 From: +1 310-394-5900           **Page 6/12**

Case 9:20-bk-11486-DS Doc 75 Filed 06/17/21 Entered 06/17/21 13:00:42 Desc
Main Document  Page 42 of 54



May 01, 2021 through May 28, 2021

Account Number: **5132**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 47734 ^ | | 05/17 | 260.77 |
| 47735 ^ | | 05/06 | 118.27 |
| 47736 ^ | | 05/10 | 215.39 |
| 47737 ^ | | 05/03 | 1,061.78 |
| 47738 ^ | | 05/10 | 68.95 |
| 47739 ^ | | 05/17 | 808.53 |
| 47740 ^ | | 05/03 | 206.96 |
| 47741 ^ | | 05/05 | 885.76 |
| 47742 ^ | | 05/10 | 205.08 |
| 47743 ^ | | 05/04 | 252.59 |
| 47744 ^ | | 05/10 | 137.75 |
| 47745 ^ | | 05/10 | 79.19 |
| 47746 ^ | | 05/07 | 1,017.99 |
| 47747 ^ | | 05/10 | 659.85 |
| 47748 ^ | | 05/04 | 228.18 |
| 47749 ^ | | 05/04 | 71.09 |
| 47751 *^ | | 05/11 | 234.80 |
| 47752 ^ | | 05/11 | 191.96 |
| 47753 ^ | | 05/11 | 79.77 |
| 47754 ^ | | 05/14 | 1,005.17 |
| 47756 *^ | | 05/10 | 150.20 |
| 47757 ^ | | 05/11 | 1,320.61 |
| 47758 ^ | | 05/24 | 962.47 |
| 47759 ^ | | 05/18 | 1,067.29 |
| 47760 ^ | | 05/18 | 144.15 |
| 47761 ^ | | 05/19 | 392.69 |
| 47762 ^ | | 05/10 | 250.42 |
| 47763 ^ | | 05/14 | 346.11 |
| 47764 ^ | | 05/11 | 298.28 |
| 47765 ^ | | 05/11 | 212.78 |
| 47766 ^ | | 05/10 | 252.01 |
| 47767 ^ | | 05/11 | 726.46 |
| 47768 ^ | 05/08 | 05/10 | 499.80 |
| 47769 ^ | | 05/10 | 217.62 |
| 47771 *^ | | 05/14 | 327.34 |
| 47772 ^ | | 05/13 | 289.89 |
| 47773 ^ | | 05/13 | 185.43 |
| 47774 ^ | | 05/10 | 826.96 |
| 47775 ^ | | 05/10 | 761.54 |
| 47776 ^ | | 05/11 | 417.58 |
| 47777 ^ | | 05/10 | 409.91 |
| 47778 ^ | | 05/20 | 821.15 |
| 47779 ^ | | 05/17 | 136.06 |
| 47781 *^ | | 05/10 | 278.12 |
| 47782 ^ | | 05/10 | 930.28 |
| 47783 ^ | | 05/11 | 75.37 |
| 47784 ^ | | 05/18 | 810.53 |
| 47785 ^ | | 05/10 | 266.98 |
| 47786 ^ | | 05/24 | 610.56 |
| 47787 ^ | | 05/10 | 235.81 |



May 01, 2021 through May 28, 2021

Account Number: 5132

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 47789 *^ | | 05/10 | 214.83 |
| 47790 ^ | | 05/10 | 824.66 |
| 47791 ^ | | 05/13 | 575.07 |
| 47792 ^ | | 05/12 | 902.74 |
| 47794 *^ | | 05/14 | 213.09 |
| 47795 ^ | | 05/14 | 16.97 |
| 47796 ^ | | 05/21 | 230.76 |
| 47797 ^ | | 05/21 | 87.39 |
| 47798 ^ | | 05/12 | 838.79 |
| 47799 ^ | | 05/12 | 659.85 |
| 47800 ^ | | 05/17 | 828.42 |
| 47801 ^ | | 05/21 | 1,005.16 |
| 47803 *^ | | 05/19 | 140.73 |
| 47804 ^ | | 05/19 | 1,320.59 |
| 47805 ^ | | 05/27 | 962.47 |
| 47806 ^ | | 05/19 | 1,067.30 |
| 47807 ^ | | 05/18 | 58.71 |
| 47808 ^ | | 05/19 | 398.25 |
| 47809 ^ | | 05/17 | 261.77 |
| 47811 *^ | | 05/18 | 366.26 |
| 47812 ^ | | 05/17 | 266.49 |
| 47813 ^ | | 05/19 | 731.57 |
| 47814 ^ | 05/15 | 05/17 | 662.45 |
| 47815 ^ | | 05/18 | 288.41 |
| 47817 *^ | | 05/20 | 358.46 |
| 47819 *^ | | 05/19 | 240.09 |
| 47820 ^ | | 05/21 | 288.71 |
| 47821 ^ | | 05/18 | 422.66 |
| 47822 ^ | | 05/17 | 193.70 |
| 47823 ^ | | 05/17 | 327.79 |
| 47824 ^ | | 05/18 | 902.74 |
| 47825 ^ | | 05/27 | 821.15 |
| 47827 *^ | | 05/28 | 88.14 |
| 47829 *^ | | 05/19 | 930.31 |
| 47830 ^ | | 05/18 | 101.12 |
| 47831 ^ | | 05/24 | 808.53 |
| 47832 ^ | | 05/17 | 221.92 |
| 47833 ^ | | 05/24 | 387.45 |
| 47835 *^ | | 05/19 | 205.07 |
| 47836 ^ | | 05/17 | 679.78 |
| 47837 ^ | | 05/18 | 761.54 |
| 47838 ^ | | 05/19 | 659.85 |
| 47839 ^ | | 05/25 | 779.39 |
| 47843 *^ | | 05/24 | 386.40 |
| 47844 ^ | | 05/24 | 224.52 |
| 47847 *^ | | 05/25 | 1,005.17 |
| 47849 *^ | | 05/24 | 146.47 |
| 47850 ^ | | 05/26 | 1,320.60 |
| 47855 *^ | | 05/24 | 315.05 |
| 47857 *^ | | 05/24 | 301.67 |





May 01, 2021 through May 28, 2021

Account Number:                    **6132**

## CHECKS PAID | (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 47858  ^ | | 05/25 | 722.79 |
| 47859  ^ | 05/22 | 05/24 | 497.82 |
| 47860  ^ | | 05/24 | 256.66 |
| 47862  * ^ | | 05/27 | 332.07 |
| 47865  * ^ | | 05/24 | 608.96 |
| 47866  ^ | | 05/24 | 761.53 |
| 47868  * ^ | | 05/25 | 378.71 |
| 47869  ^ | | 05/27 | 230.41 |
| 47870  ^ | | 05/24 | 288.28 |
| 47877  * ^ | | 05/25 | 1,174.17 |
| 47878  ^ | | 05/25 | 135.62 |
| 47882  * ^ | | 05/25 | 236.59 |
| 47883  ^ | | 05/24 | 243.79 |
| 47884  ^ | | 05/24 | 818.50 |
| 47886  * ^ | | 05/27 | 659.85 |
| 47887  ^ | | 05/28 | 595.17 |

### Total Checks Paid                                                                 $82,685.35

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/03 | Card Purchase | 04/30 Oasis Mart Ducor CA Card 3652 | $50.00 |
| 05/03 | Card Purchase With Pin | 05/01 LA Placita 76 Nipomo CA Card 3652 | 51.09 |
| 05/03 | Card Purchase | 05/02 Miners Ace Hardware 121 Atascadero CA Card 3652 | 153.91 |
| 05/05 | Card Purchase | 05/04 Chevron 0301310 Pismo Beach CA Card 3652 | 57.36 |
| 05/05 | Card Purchase With Pin | 05/04 O'Reilly Auto Parts 31 Atascadero CA Card 3652 | 101.12 |
| 05/05 | Card Purchase With Pin | 05/05 Shell Service Station Morro Bay CA Card 3660 | 52.33 |
| 05/05 | Card Purchase With Pin | 05/05 Smart And Final Atascadero CA Card 3652 | 98.12 |
| 05/06 | Card Purchase With Pin | 05/06 Shell Service Station Atascadero CA Card 3652 | 44.75 |
| 05/06 | Card Purchase With Pin | 05/06 Shell Service Station Los Angeles CA Card 3652 | 61.08 |
| 05/07 | Card Purchase | 05/05 Hop Heaven Inc. Baker City OR Card 3660 | 749.87 |
| 05/07 | Card Purchase With Pin | 05/07 Staples 1385 Atascadero CA Card 3660 | 40.23 |
| 05/10 | Card Purchase | 05/08 Chevron 0095867 Nipomo CA Card 3652 | 55.60 |
| 05/10 | Card Purchase | 05/08 Miners Ace Hardware 121 Atascadero CA Card 3652 | 113.20 |
| 05/10 | Card Purchase With Pin | 05/09 Wal-Mart #2507 Santa Maria CA Card 3652 | 29.80 |
| 05/10 | Card Purchase With Pin | 05/09 Smart And Final Atascadero CA Card 3652 | 26.36 |
| 05/11 | Card Purchase | 05/10 Sq *Chop Restaurant San Luis Obis CA Card 3652 | 45.79 |
| 05/11 | Card Purchase | 05/10 Sq *Chop Restaurant San Luis Obis CA Card 3652 | 500.00 |
| 05/11 | Card Purchase | 05/10 Chevron 0090150 San Luis Obis CA Card 3652 | 53.89 |
| 05/11 | Card Purchase With Pin | 05/11 Shell Service Station Lost Hills CA Card 3652 | 43.22 |
| 05/12 | Card Purchase | 05/12 Chevron 0095867 Nipomo CA Card 3652 | 57.90 |
| 05/17 | Card Purchase | 05/15 76 - Atascadero 76 Atascadero CA Card 3652 | 49.30 |
| 05/18 | Card Purchase | 05/17 Great Western Malting 360-9053380 WA Card 3652 | 3,047.80 |
| 05/18 | Card Purchase | 05/17 Great Western Malting 360-9053380 WA Card 3652 | 2,765.55 |
| 05/19 | Card Purchase | 05/18 Chevron 0099933 Santa Maria CA Card 3652 | 50.38 |



May 01, 2021 through May 28, 2021

Account Number: ███████ **5132**



## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/20 | Card Purchase　05/18 Hop Heaven Inc. Baker City OR Card 3660 | 2,833.60 |
| 05/20 | Card Purchase With Pin　05/20 Shell Service Statio San Luis Obis CA Card 3652 | 59.27 |
| 05/24 | Card Purchase With Pin　05/22 Atascadero 76 Atascadero CA Card 3652 | 56.73 |
| 05/25 | Card Purchase　05/24 Great Western Malting 360-9053380 WA Card 3652 | 4,441.60 |
| 05/25 | Card Purchase With Pin　05/25 Shell Service Station Pismo Beach CA Card 3652 | 66.83 |

**Total ATM & Debit Card Withdrawals**　　　　　　　　　　　　　　　　　　　　　　**$15,756.68**

## ATM & DEBIT CARD SUMMARY

Byron Moles　Card 3652

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $12,080.65 |
| Total Card Deposits & Credits | $0.00 |

Karen Bernice Moles　Card 3660

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,676.03 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $15,756.68 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03 | 05/01 Online Transfer To Chk ...9631 Transaction#: 11690052195 | $2,000.00 |
| 05/03 | Orig CO Name:Hrtland Pmt Sys　　Orig ID:Wfbehps001 Desc Date:　　CO Entry<br>Descr:Txns/Fees Sec:CCD　Trace#:091000015701311 Eed:210503　Ind<br>ID:650000011744730　　　　Ind Name:Santa Maria Brewing CO Trn: 1235701311Tc | 2,673.56 |
| 05/03 | Orig CO Name:Hrtland Pmt Sys　　Orig ID:Wfbehps001 Desc Date:　　CO Entry<br>Descr:Txns/Fees Sec:CCD　Trace#:091000015701388 Eed:210503　Ind<br>ID:650000011744771　　　　Ind Name:Santa Maria Brewing Trn: 1235701388Tc | 2,389.36 |
| 05/03 | Orig CO Name:Keglogistics　　　Orig ID:8450479415 Desc Date:　　CO Entry<br>Descr:7203706270Sec:CCD　Trace#:121140395384373 Eed:210503　Ind ID:328366788<br>Ind Name:Santa Maria Brewing CO Trn: 1235384373Tc | 1,927.00 |
| 05/03 | Orig CO Name:Keglogistics　　　Orig ID:8450479415 Desc Date:　　CO Entry<br>Descr:7203706270Sec:CCD　Trace#:121140395384371 Eed:210503　Ind ID:328365574<br>Ind Name:Santa Maria Brewing CO Trn: 1235384371Tc | 328.80 |
| 05/03 | Orig CO Name:Keglogistics　　　Orig ID:8450479415 Desc Date:　　CO Entry<br>Descr:7203706270Sec:CCD　Trace#:121140395384372 Eed:210503　Ind ID:328367298<br>Ind Name:Santa Maria Brewing CO Trn: 1235384372Tc | 328.80 |
| 05/03 | Orig CO Name:US Foodservice　　Orig ID:4880371951 Desc Date:　　CO Entry<br>Descr:Vendor Paysec:CTX　Trace#:091000018196230 Eed:210503　Ind<br>ID:050314156145000　　　Ind Name:0014Usfoods-14156145 Trn: 1238196230Tc | 4,319.66 |
| 05/03 | 05/03 Online Transfer To Chk ...9631 Transaction#: 11699764961 | 1,000.00 |
| 05/03 | 05/03 Online Transfer To Chk ...9631 Transaction#: 11702503921 | 2,000.00 |
| 05/04 | Orig CO Name:Keglogistics　　　Orig ID:8450479415 Desc Date:　　CO Entry<br>Descr:7203706270Sec:CCD　Trace#:121140394247204 Eed:210504　Ind ID:330352488<br>Ind Name:Santa Maria Brewing CO Trn: 1244247204Tc | 328.80 |
| 05/05 | Orig CO Name:Irs　　　　　Orig ID:3387702000 Desc Date:050521 CO Entry<br>Descr:Usataxpymtsec:CCD　Trace#:061036019693126 Eed:210505　Ind<br>ID:270152574555007　　　Ind Name:Santa Maria Brewing CO Trn: 1259693126Tc | 2,133.27 |
| 05/05 | 05/05 Online Transfer To Chk ...9631 Transaction#: 11714703175 | 1,000.00 |

**CHASE** 

May 01, 2021 through May 28, 2021

Account Number: ███████████**6132**

# ELECTRONIC WITHDRAWALS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/05 | 05/05 Online Transfer To Chk ...9631 Transaction#: 11717738916 | 2,000.00 |
| 05/06 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:050621 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036016923670 Eed:210506   Ind<br>ID:270152650130503        Ind Name:Santa Maria Brewing CO Tm: 1266923670Tc | 2,133.26 |
| 05/06 | Orig CO Name:US Foodservice      Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000014795280 Eed:210506   Ind<br>ID:050614156145000        Ind Name:0012Usfoods-14156145 Tm: 1264795280Tc | 1,966.48 |
| 05/06 | 05/06 Online Transfer To Chk ...9631 Transaction#: 11722170646 | 1,000.00 |
| 05/07 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:050721 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036010960813 Eed:210507   Ind<br>ID:270152771726006        Ind Name:Santa Maria Brewing CO Tm: 1270960813Tc | 2,133.25 |
| 05/07 | Orig CO Name:US Foodservice      Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000017623827 Eed:210507   Ind<br>ID:050714156145000        Ind Name:0012Usfoods-14156145 Tm: 1277623827Tc | 2,195.60 |
| 05/07 | 05/07 Online Transfer To Chk ...9631 Transaction#: 11729063835 | 1,000.00 |
| 05/10 | Orig CO Name:Tsys/Transfirst      Orig ID:1752598308 Desc Date:Apr 21 CO Entry<br>Descr:Discount Sec:CCD   Trace#:061100603560568 Eed:210510   Ind ID:39300983209593<br>Ind Name:Santa Maria Brewing CO   39300983209593  Santa Maria Brewing  CO Discount<br>Tm: 1303560568Tc | 186.49 |
| 05/10 | Orig CO Name:Tsys/Transfirst      Orig ID:1752598308 Desc Date:Apr 21 CO Entry<br>Descr:Discount Sec:CCD   Trace#:061100603560572 Eed:210510   Ind ID:39300983209627<br>Ind Name:Santa Maria Brewing CO   39300983209627  Santa Maria Brewing  CO Discount<br>Tm: 1303560572Tc | 176.12 |
| 05/10 | Orig CO Name:Tsys/Transfirst      Orig ID:1752598308 Desc Date:Apr 21 CO Entry<br>Descr:Discount Sec:CCD   Trace#:061100603560570 Eed:210510   Ind ID:39300983209619<br>Ind Name:Santa Maria Brewing CO   39300983209619  Santa Maria Brewing  CO Discount<br>Tm: 1303560570Tc | 175.89 |
| 05/10 | Orig CO Name:US Foodservice      Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000010626977 Eed:210510   Ind<br>ID:051014156145000        Ind Name:0015Usfoods-14156145 Tm: 1300626977Tc | 4,180.87 |
| 05/10 | 05/10 Online Transfer To Chk ...9631 Transaction#: 11747042913 | 15,000.00 |
| 05/11 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:051121 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036016294054 Eed:210511   Ind<br>ID:270153104731817        Ind Name:Santa Maria Brewing CO Tm: 1316294054Tc | 2,370.79 |
| 05/12 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:051221 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036018575800 Eed:210512   Ind<br>ID:270153283168471        Ind Name:Santa Maria Brewing CO Tm: 1328575800Tc | 2,370.78 |
| 05/13 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:051321 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036015957602 Eed:210513   Ind<br>ID:270153314784319        Ind Name:Santa Maria Brewing CO Tm: 1335957602Tc | 2,370.77 |
| 05/13 | Orig CO Name:US Foodservice      Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000010699025 Eed:210513   Ind<br>ID:051314156145000        Ind Name:0012Usfoods-14156145 Tm: 1330699025Tc | 2,733.07 |
| 05/14 | Orig CO Name:US Foodservice      Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000014998766 Eed:210514   Ind<br>ID:051414156145000        Ind Name:0012Usfoods-14156145 Tm: 1344998766Tc | 2,255.38 |
| 05/17 | Orig CO Name:US Foodservice      Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000018766410 Eed:210517   Ind<br>ID:051714156145000        Ind Name:0014Usfoods-14156145 Tm: 1378766410Tc | 4,844.34 |
| 05/17 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:051721 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036018459130 Eed:210517   Ind<br>ID:270153710020463        Ind Name:Santa Maria Brewing CO Tm: 1378459130Tc | 2,282.80 |
| 05/18 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:051821 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036011122192 Eed:210518   Ind<br>ID:270153893910423        Ind Name:Santa Maria Brewing CO Tm: 1381122192Tc | 2,282.80 |
| 05/18 | 05/18 Online Transfer To Chk ...9631 Transaction#: 11801400414 | 1,500.00 |
| 05/18 | Orig CO Name:Liberty Mutual      Orig ID:0000061050 Desc Date:210518 CO Entry<br>Descr:702750230 Sec:CCD   Trace#:021000028007685 Eed:210518   Ind ID:0927820<br>Ind Name:Santa Maria Brewing *C | 454.50 |



May 01, 2021 through May 28, 2021

Account Number:                    5132



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/19 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:051921 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036010853318 Eed:210519  Ind<br>ID:270153951113984          Ind Name:Santa Maria Brewing CO Tm: 1390853318Tc | 2,282.78 |
| 05/19 | Orig CO Name:Westguard Ins CO     Orig ID:7232240321 Desc Date:      CO Entry Descr:Ins<br>Prem  Sec:CCD   Trace#:091000018822083 Eed:210519  Ind ID:Saau263066          Ind<br>Name:Santa Maria Brewing CO Tm: 1398822083Tc | 592.76 |
| 05/19 | 05/19 Online Transfer To Chk ...9631 Transaction#: 11808153948 | 200.00 |
| 05/20 | Orig CO Name:US Foodservice     Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000016276680 Eed:210520  Ind<br>ID:052014156145000          Ind Name:0012Usfoods-14156145 Tm: 1406276680Tc | 1,689.23 |
| 05/20 | 05/20 Online Transfer To Chk ...9631 Transaction#: 11812575272 | 1,500.00 |
| 05/21 | Orig CO Name:US Foodservice     Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000016560341 Eed:210521  Ind<br>ID:052114156145000          Ind Name:0012Usfoods-14156145 Tm: 1416560341Tc | 2,798.99 |
| 05/21 | 05/21 Online Transfer To Chk ...9631 Transaction#: 11822471868 | 1,500.00 |
| 05/24 | Orig CO Name:Heartland Xns        Orig ID:1541330694 Desc Date:210524 CO Entry<br>Descr:Xnspay  Sec:CCD  Trace#:091000012955602 Eed:210524  Ind ID:Xns8059251555<br>Ind Name:Santa Maria Brewing - Tm: 1442955602Tc | 604.92 |
| 05/24 | Orig CO Name:Heartland Xns        Orig ID:1541330694 Desc Date:210524 CO Entry<br>Descr:Xnspay  Sec:CCD  Trace#:091000012955603 Eed:210524  Ind ID:Xns8059251555<br>Ind Name:Santa Maria Brewing - Tm: 1442955603Tc | 309.04 |
| 05/24 | 05/23 Online Transfer To Chk ...9631 Transaction#: 11830589436 | 3,000.00 |
| 05/24 | 05/23 Online Transfer To Chk ...9631 Transaction#: 11831543696 | 1,600.00 |
| 05/24 | Orig CO Name:US Foodservice     Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000018155670 Eed:210524  Ind<br>ID:052414156145000          Ind Name:0014Usfoods-14156145 Tm: 1448155670Tc | 5,115.27 |
| 05/24 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:052421 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036018197093 Eed:210524  Ind<br>ID:270154463003449          Ind Name:Santa Maria Brewing CO Tm: 1448197093Tc | 2,377.71 |
| 05/25 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:052521 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036019573198 Eed:210525  Ind<br>ID:270154574864962          Ind Name:Santa Maria Brewing CO Tm: 1459573198Tc | 2,377.71 |
| 05/25 | Orig CO Name:Waste Management     Orig ID:9049038216 Desc Date:210524 CO Entry<br>Descr:Internet  Sec:Web   Trace#:043305130571804 Eed:210525  Ind ID:043000091007574<br>Ind Name:Brewing CO Santa Maria | 416.36 |
| 05/26 | 05/26 Online Transfer To Chk ...9631 Transaction#: 11846090951 | 1,000.00 |
| 05/26 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:052621 CO Entry<br>Descr:Usataxpymtsec:CCD   Trace#:061036013727299 Eed:210526  Ind<br>ID:270154694784800          Ind Name:Santa Maria Brewing CO Tm: 1463727299Tc | 2,377.70 |
| 05/26 | 05/26 Online Transfer To Chk ...9631 Transaction#: 11849314819 | 1,000.00 |
| 05/27 | Orig CO Name:US Foodservice     Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000017894106 Eed:210527  Ind<br>ID:052714156145000          Ind Name:0014Usfoods-14156145 Tm: 1477894106Tc | 1,949.82 |
| 05/28 | Orig CO Name:US Foodservice     Orig ID:4880371951 Desc Date:      CO Entry<br>Descr:Vendor Paysec:CTX   Trace#:091000018110510 Eed:210528  Ind<br>ID:052814156145000          Ind Name:0012Usfoods-14156145 Tm: 1488110510Tc | 1,683.27 |
| 05/28 | 05/28 Online Transfer To Chk ...9631 Transaction#: 11867157749 | 3,000.00 |
| **Total Electronic Withdrawals** | | **$113,418.00** |



## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/28 | Monthly Service Fee | $77.40 |
| **Total Fees** | | **$77.40** |

 CHASE

May 01, 2021 through May 28, 2021

Account Number:            6132

**Monthly Service Fee**

Excess Transaction Fees will be in addition to the Monthly Service Fee of either $0 or $15.00. The sum of the Monthly Service Fee and Excess Transaction Fees will be included in the AMOUNT above.

You can use 20 of the following transactions each monthly cycle for no charge:

- Paper checks written on the account
- Deposits and withdrawals made with a teller

After 20, Excess Transaction Fees are $0.40 each. Your total transactions: 176.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/03 | $8,983.17 | 05/12 | 2,725.11 | 05/21 | 10,260.69 |
| 05/04 | 11,634.15 | 05/13 | 643.59 | 05/24 | 18,422.73 |
| 05/05 | 8,252.02 | 05/14 | 1,313.46 | 05/25 | 15,074.98 |
| 05/06 | 1,451.44 | 05/17 | 24,250.26 | 05/26 | 14,077.97 |
| 05/07 | 5,568.41 | 05/18 | 17,077.61 | 05/27 | 14,673.93 |
| 05/10 | 4,307.64 | 05/19 | 12,620.46 | 05/28 | 13,570.14 |
| 05/11 | 4,891.90 | 05/20 | 9,937.86 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE** ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2021 through May 28, 2021

Account Number: ▮▮▮▮▮▮▮31



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00018035 DRE 703 143 14921 NNNNNNNNNNN T 1 000000000 64 0000
SANTA MARIA BREWING CO. INC
DEBTOR-IN-POSSESSION 20-11486
7935 SAN LUIS AVE
ATASCADERO CA 93422

---

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,532.71** |
| Deposits and Additions | 45 | 58,196.10 |
| Checks Paid | 22 | -34,857.60 |
| ATM & Debit Card Withdrawals | 29 | -7,809.43 |
| Electronic Withdrawals | 19 | -7,159.12 |
| Other Withdrawals | 1 | -5,500.00 |
| Fees | 2 | -27.80 |
| **Ending Balance** | **118** | **$7,374.86** |

Your monthly service fee was $15.00 this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:

- Minimum Daily Balance[1] of $2,000.00 or more 05/27/2021 – 05/27/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept(SM) or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 05/27/2021 – 05/27/2021

Here's a summary of your activity period:

- Minimum Daily Balance[1]: $236.76
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | ATM Check Deposit      05/03 8055 El Camino Real Atascadero CA Card 4049 | $3,008.40 |
| 05/03 | Online Transfer From Chk ...6132 Transaction#: 11690052195 | 2,000.00 |
| 05/03 | Online Transfer From Chk ...6132 Transaction#: 11702503921 | 2,000.00 |
| 05/03 | Online Transfer From Chk ...6132 Transaction#: 11699764981 | 1,000.00 |



May 01, 2021 through May 28, 2021

Account Number: ████████9631

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Orig CO Name:Grocery Outlet I    Orig ID:6941513561 Desc Date:    CO Entry Descr:Invoice  Sec:CTX   Trace#:091000018248712 Eed:210503  Ind ID:000000000150056          Ind Name:0006Santa Maria Brew Tm: 1238248712Tc | 332.00 |
| 05/03 | Orig CO Name:Grocery Outlet I    Orig ID:6941513561 Desc Date:    CO Entry Descr:Invoice  Sec:CTX   Trace#:091000018247150 Eed:210503  Ind ID:000000000149922          Ind Name:0006Santa Maria Brew Tm: 1238247150Tc | 89.60 |
| 05/04 | Deposit    1141911018 | 490.11 |
| 05/05 | Online Transfer From Chk ...6132 Transaction# 11717738916 | 2,000.00 |
| 05/05 | Online Transfer From Chk ...6132 Transaction# 11714703175 | 1,000.00 |
| 05/06 | Deposit | 570.00 |
| 05/06 | Online Transfer From Chk ...6132 Transaction# 11722170646 | 1,000.00 |
| 05/07 | Online Transfer From Chk ...6132 Transaction# 11729063835 | 1,000.00 |
| 05/07 | Orig CO Name:Doordash, Inc.    Orig ID:1800948598 Desc Date:    CO Entry Descr:Cuyama Ln Sec:CCD   Trace#:091000019164583 Eed:210507  Ind ID:St-T9J1N2I5H7W9          Ind Name:Santa Maria Brewing CO Tm: 1279164583Tc | 90.46 |
| 05/10 | Deposit | 583.40 |
| 05/10 | Online Transfer From Chk ...6132 Transaction# 11747042913 | 15,000.00 |
| 05/10 | Orig CO Name:Grocery Outlet I    Orig ID:6941513561 Desc Date:    CO Entry Descr:Invoice  Sec:CTX   Trace#:091000010701127 Eed:210510  Ind ID:000000000150591          Ind Name:0006Santa Maria Brew Tm: 1300701127Tc | 294.20 |
| 05/11 | Deposit | 4,174.88 |
| 05/12 | ATM Check Deposit    05/12 8055 El Camino Real Atascadero CA Card 4049 | 774.80 |
| 05/12 | Orig CO Name:Grocery Outlet I    Orig ID:6941513561 Desc Date:    CO Entry Descr:Invoice  Sec:CTX   Trace#:091000011956603 Eed:210512  Ind ID:000000000150889          Ind Name:0006Santa Maria Brew Tm: 1321956603Tc | 283.60 |
| 05/13 | Deposit | 1,045.40 |
| 05/14 | ATM Check Deposit    05/14 8055 El Camino Real Atascadero CA Card 4049 | 336.00 |
| 05/14 | Card Purchase Return    05/13 Supplyhouse.Com 888-757-4774 NY Card 4049 | 5.20 |
| 05/14 | Orig CO Name:Bill.Com    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000026856196 Eed:210514  Ind ID:025Mmgtcjr1B3P2          Ind Name:Santa Maria Brewing CO    025Mmgtcjr1B3P2 Thomas Hill Orga Bi Ll.Com Inv #E-8757 Tm: 134685619 | 178.00 |
| 05/14 | Orig CO Name:Docrdash, Inc.    Orig ID:1800948598 Desc Date:    CO Entry Descr:Cuyama Ln Sec:CCD   Trace#:091000016080242 Eed:210514  Ind ID:St-C4T7W0Y6W1N7          Ind Name:Santa Maria Brewing CO Tm: 1346080242Tc | 111.61 |
| 05/17 | ATM Cash Deposit    05/16 8055 El Camino Real Atascadero CA Card 4049 | 700.00 |
| 05/17 | ATM Cash Deposit    05/16 8055 El Camino Real Atascadero CA Card 4049 | 300.00 |
| 05/17 | Deposit | 1,219.00 |
| 05/17 | Orig CO Name:Grocery Outlet I    Orig ID:6941513561 Desc Date:    CO Entry Descr:Invoice  Sec:CTX   Trace#:091000018760242 Eed:210517  Ind ID:000000000151192          Ind Name:0007Santa Maria Brew Tm: 1378760242Tc | 816.40 |
| 05/18 | Online Transfer From Chk ...6132 Transaction# 11801400414 | 1,500.00 |
| 05/19 | Online Transfer From Chk ...6132 Transaction# 11808153948 | 200.00 |
| 05/20 | Deposit | 1,056.60 |
| 05/20 | Online Transfer From Chk ...6132 Transaction# 11812575272 | 1,500.00 |
| 05/21 | Deposit | 695.00 |
| 05/21 | Online Transfer From Chk ...6132 Transaction# 11822471868 | 1,500.00 |
| 05/21 | Orig CO Name:Docrdash, Inc.    Orig ID:1800948598 Desc Date:    CO Entry Descr:Cuyama Ln Sec:CCD   Trace#:091000018318504 Eed:210521  Ind ID:St-K5M1M3Z0Z1S2          Ind Name:Santa Maria Brewing CO Trn: 1418318504Tc | 123.37 |
| 05/24 | Online Transfer From Chk ...6132 Transaction# 11830589436 | 3,000.00 |
| 05/24 | Online Transfer From Chk ...6132 Transaction# 11831543696 | 1,600.00 |
| 05/26 | Online Transfer From Chk ...6132 Transaction# 11846090951 | 1,000.00 |
| 05/26 | Online Transfer From Chk ...6132 Transaction# 11849314819 | 1,000.00 |
| 05/27 | ATM Check Deposit    05/27 8055 El Camino Real Atascadero CA Card 4049 | 463.40 |



May 01, 2021 through May 28, 2021
Account Number:  ████████ ₂631



## DEPOSITS AND ADDITIONS *(con ti nued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/27 | Deposit | 703.54 |
| 05/27 | Orig OO Name:Grocery Outlet I       Orig ID:6941513561 Desc Date:       OO Entry Descr:Invoice  Sec:CTX   Trace#:091000017955068 Eed:210527   Ind ID:000000000152096          Ind Name:0006Santa Maria Brew Trn: 1477955068Tc | 293.20 |
| 05/27 | Orig OO Name:Bill.Com          Orig ID:1204895317 Desc Date:       OO Entry Descr:Receivablesec:CCD   Trace#:021000021684904 Eed:210527   Ind ID:025Lcagiug1Frm7          Ind Name:Santa Maria Brewing CO    025Lcagiug1Frm7 California Fresh Bi Ll.Com Inv #E-8813 Trn: 147168490 | 116.80 |
| 05/28 | Online Transfer From Chk ...6132 Transaction#: 11867157749 | 3,000.00 |
| 05/28 | Orig OO Name:Doordash, Inc.       Orig ID:4270465600 Desc Date:       OO Entry Descr:Cuyama Ln Sec:CCD   Trace#:111000026517849 Eed:210528   Ind ID:St-Q9F2N0X1N9O7          Ind Name:Santa Maria Brewing CO Trn: 1486517849Tc | 41.13 |

**Total Deposits and Additions**                                    **$58,196.10**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1997  ^ | | 05/05 | $711.08 |
| 2001  * ^ | | 05/04 | 600.00 |
| 2004  * ^ | | 05/03 | 289.00 |
| 2005  ^ | | 05/06 | 3,200.00 |
| 2008  * ^ | | 05/05 | 330.55 |
| 2009  ^ | | 05/05 | 700.00 |
| 2010  ^ | | 05/17 | 14,000.00 |
| 2011  ^ | | 05/06 | 94.00 |
| 2012  ^ | | 05/10 | 68.00 |
| 2013  ^ | | 05/07 | 900.06 |
| 2014  ^ | | 05/11 | 281.48 |
| 2057  * ^ | | 05/03 | 726.67 |
| 2065  * ^ | | 05/19 | 202.44 |
| 2067  * ^ | | 05/19 | 113.41 |
| 2068  ^ | | 05/13 | 166.91 |
| 2069  ^ | | 05/12 | 4,000.00 |
| 2070  ^ | | 05/17 | 528.00 |
| 2071  ^ | | 05/14 | 1,850.00 |
| 2072  ^ | | 05/21 | 4,000.00 |
| 2073  ^ | | 05/19 | 1,875.00 |
| 2075  * ^ | | 05/24 | 155.00 |
| 2077  * ^ | | 05/25 | 66.00 |

**Total Checks Paid**                                    **$34,857.60**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.





May 01, 2021 through May 28, 2021

Account Number: ▉▉▉▉▉▉▉9631

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 05/03 | Card Purchase | 04/30 Edna S Bakery 805-801-9796 CA Card 4049 | $272.90 |
| 05/03 | Card Purchase | 05/01 Staples Direct 800-3333330 MA Card 4049 | 215.47 |
| 05/03 | Card Purchase With Pin 05/01 7-Eleven Atascadero CA Card 4049 | | 11.02 |
| 05/03 | Card Purchase | 05/01 Google*Gsuite Smbrew Support.Googl CA Card 4049 | 124.80 |
| 05/03 | Card Purchase With Pin 05/03 Staples 1385 Atascadero CA Card 4049 | | 80.45 |
| 05/04 | Card Purchase With Pin 05/04 Usps Kiosk 05037 9800 Atascadero CA Card 4049 | | 1.20 |
| 05/04 | Card Purchase With Pin 05/04 Dollar Tr 2040 El Cami Atascadero CA Card 4049 | | 12.70 |
| 05/05 | Card Purchase | 05/04 Berkshire Hathaway IN 844-472-0967 PA Card 4049 | 2,361.94 |
| 05/05 | Card Purchase | 05/04 Gls US 800 322 5555 800-322-5555 CA Card 4049 | 97.03 |
| 05/06 | Recurring Card Purchase 05/05 Moonclerk Httpswww.Moon SC Card 4049 | | 15.00 |
| 05/10 | Card Purchase | 05/07 Edna S Bakery 805-801-9796 CA Card 4049 | 551.25 |
| 05/12 | Card Purchase | 05/11 Jet Gasket & Seal CO. 702-818-5589 NV Card 4049 | 60.35 |
| 05/12 | Card Purchase | 05/10 Edna S Bakery 805-801-9796 CA Card 4049 | 396.80 |
| 05/12 | Card Purchase | 05/11 Sp * Breaker Hunters Httpsbreakerh VA Card 4049 | 261.63 |
| 05/13 | Recurring Card Purchase 05/13 Squarespace Inc. Httpssquaresp NY Card 4049 | | 30.00 |
| 05/14 | Card Purchase | 05/13 Grainger 877-2022594 IL Card 4049 | 280.28 |
| 05/14 | Card Purchase | 05/13 Supplyhouse.Com 888-757-4774 NY Card 4049 | 63.01 |
| 05/17 | Card Purchase | 05/14 Qc Supply 402-352-3167 NE Card 4049 | 52.36 |
| 05/17 | Card Purchase | 05/14 Qc Supply 402-352-3167 NE Card 4049 | 16.86 |
| 05/17 | Card Purchase | 05/16 Edna S Bakery 805-801-9796 CA Card 4049 | 361.50 |
| 05/17 | Recurring Card Purchase 05/17 Shopify* 109349300 Httpsshopify. IL Card 4049 | | 9.00 |
| 05/18 | Card Purchase | 05/17 Wci*Southcntysanitary 805-489-4246 CA Card 4049 | 300.00 |
| 05/19 | Recurring Card Purchase 05/18 Untappd, Inc. Business.Unta NC Card 4049 | | 59.99 |
| 05/19 | Recurring Card Purchase 05/18 Untappd, Inc. Business.Unta NC Card 4049 | | 59.99 |
| 05/24 | Card Purchase | 05/21 Edna S Bakery 805-801-9796 CA Card 4049 | 765.15 |
| 05/24 | Recurring Card Purchase 05/21 Att*Bill Payment 800-288-2020 TX Card 4049 | | 32.10 |
| 05/26 | Card Purchase | 05/25 California Retail Syst 805-6506900 CA Card 4049 | 895.00 |
| 05/28 | Card Purchase | 05/27 Edna S Bakery 805-801-9796 CA Card 4049 | 368.85 |
| 05/28 | Recurring Card Purchase 05/27 Att*Bill Payment 800-288-2020 TX Card 4049 | | 52.80 |

**Total ATM & Debit Card Withdrawals**                                 **$7,809.43**

## ATM & DEBIT CARD SUMMARY

Karen Bernice Moles  Card 4049

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $7,809.43 |
| Total Card Deposits & Credits | | $5,587.80 |

ATM & Debit Card Totals

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $7,809.43 |
| Total Card Deposits & Credits | | $5,587.80 |



May 01, 2021 through May 28, 2021

Account Number: ███████9631



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Orig CO Name:Socalgas          Orig ID:7530300911 Desc Date:       CO Entry Descr:Payment  Sec:CCD   Trace#:031101115552293 Eed:210503   Ind ID:300900005475998          Ind Name:Socalgas Tm: 1235552293Tc | $702.01 |
| 05/03 | Orig CO Name:Directv          Orig ID:0000035774 Desc Date:210502 CO Entry Descr:Directv  Sec:Tel   Trace#:021000024347221 Eed:210503   Ind ID:7998437 Ind Name: *Santa Maria Brewing | 286.24 |
| 05/03 | Orig CO Name:Frontier Ivr Imm     Orig ID:7529252911 Desc Date:210501 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:031101115550704 Eed:210503   Ind ID:14378209091 Ind Name: Frontier Ivr Immediat Trn: 1235550704Tc | 100.20 |
| 05/03 | Orig CO Name:Billmatrix          Orig ID:7530000011 Desc Date:       CO Entry Descr:Paymentfeesec:CCD   Trace#:031101115550791 Eed:210503   Ind ID:300900005475998          Ind Name:Socalgas Tm: 1235550791Tc | 1.50 |
| 05/04 | Orig CO Name:Peakwifi LLC        Orig ID:1911718107 Desc Date:       CO Entry Descr:Peakwifi Sec:Web   Trace#:104000019321561 Eed:210504   Ind ID:M63010244143 Ind Name:Santa Maria Brewing CO Tm: 1249321561Tc | 84.95 |
| 05/05 | Orig CO Name:Sws of America      Orig ID:2591285786 Desc Date:       CO Entry Descr:Corp Pmt Sec:CCD   Trace#:111000023286550 Eed:210505   Ind ID:620000000483853 Ind Name:Santa Maria Brewing CO Tm: 1253286550Tc | 555.53 |
| 05/05 | Orig CO Name:Socalgas          Orig ID:7530300911 Desc Date:       CO Entry Descr:Payment  Sec:CCD   Trace#:031101112145394 Eed:210505   Ind ID:300900005509855          Ind Name:Socalgas Tm: 1252145394Tc | 373.17 |
| 05/05 | Orig CO Name:Billmatrix          Orig ID:7530000011 Desc Date:       CO Entry Descr:Paymentfeesec:CCD   Trace#:031101112148351 Eed:210505   Ind ID:300900005509855          Ind Name:Socalgas Tm: 1252148351Tc | 1.50 |
| 05/10 | Orig CO Name:Directv          Orig ID:0000035774 Desc Date:210509 CO Entry Descr:Directv  Sec:Tel   Trace#:021000029057731 Eed:210510   Ind ID:9628960 Ind Name: *Santa Maria Brewing | 412.35 |
| 05/12 | Orig CO Name:Sws of America      Orig ID:2591285786 Desc Date:       CO Entry Descr:Corp Pmt Sec:CCD   Trace#:111000024769892 Eed:210512   Ind ID:620000000485364 Ind Name:Santa Maria Brewing CO Tm: 1324769892Tc | 513.62 |
| 05/17 | Orig CO Name:8X8          Orig ID:0514670203 Desc Date:210517 CO Entry Descr:6Pxzxhx  Sec:CCD   Trace#:026073155110496 Eed:210517   Ind ID:Wnny Ind Name:Santa Maria Brewing CO | 406.82 |
| 05/17 | Orig CO Name:Att          Orig ID:9864031005 Desc Date:051421 CO Entry Descr:Payment  Sec:Web   Trace#:031100205088100 Eed:210517   Ind ID:794388003Myw9J Ind Name:Karen Moles Tm: 1375088100Tc | 145.88 |
| 05/18 | Orig CO Name:Ekosbrewmasterll     Orig ID:3383693141 Desc Date:210517 CO Entry Descr:Purchase  Sec:CCD   Trace#:091000015699058 Eed:210518   Ind ID:Santa Maria Bre Ind Name:Santa Maria Brewing CO | 529.00 |
| 05/20 | Orig CO Name:Youngs Receiv CR     Orig ID:E951396160 Desc Date:210519 CO Entry Descr:Billpay  Sec:CCD   Trace#:122000496341654 Eed:210520   Ind ID:B2113913682662 Ind Name:Chase Tm: 1406341654Tc | 341.18 |
| 05/21 | Orig CO Name:Sws of America      Orig ID:2591285786 Desc Date:       CO Entry Descr:Corp Pmt Sec:CCD   Trace#:111000028814133 Eed:210521   Ind ID:620000000487429 Ind Name:Santa Maria Brewing CO Tm: 1418814133Tc | 979.90 |
| 05/25 | Orig CO Name:Youngs Receiv CR     Orig ID:E951396160 Desc Date:210524 CO Entry Descr:Billpay  Sec:CCD   Trace#:122000499350422 Eed:210525   Ind ID:B2114413799648 Ind Name:Chase Tm: 1459350422Tc | 509.92 |
| 05/26 | Orig CO Name:Sws of America      Orig ID:2591285786 Desc Date:       CO Entry Descr:Corp Pmt Sec:CCD   Trace#:111000029786359 Eed:210526   Ind ID:620000000488227 Ind Name:Santa Maria Brewing CO Trn: 1469786359Tc | 550.70 |
| 05/28 | Orig CO Name:Socalgas          Orig ID:7530300911 Desc Date:       CO Entry Descr:Payment  Sec:CCD   Trace#:031101118132684 Eed:210528   Ind ID:300900005661907          Ind Name:Socalgas Tm: 1488132684Tc | 663.15 |
| 05/28 | Orig CO Name:Billmatrix          Orig ID:7530000011 Desc Date:       CO Entry Descr:Paymentfeesec:CCD   Trace#:031101118134469 Eed:210528   Ind ID:300900005661907          Ind Name:Socalgas Tm: 1488134469Tc | 1.50 |

| **Total Electronic Withdrawals** | **$7,159.12** |
|---|---|

**CHASE** 

May 01, 2021 through May 28, 2021

Account Number: ██████**9631**

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03 | 05/03 Withdrawal | $5,500.00 |
| **Total Other Withdrawals** | | **$5,500.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03 | Official Checks Charge | $8.00 |
| 05/28 | Monthly Service Fee | 19.80 |
| **Total Fees** | | **$27.80** |

**Monthly Service Fee**

**Excess Transaction Fees will be in addition to the Monthly Service Fee of either $0 or $15.00. The sum of the Monthly Service Fee and Excess Transaction Fees will be included in the AMOUNT above.**

**You can use 20 of the following transactions each monthly cycle for no charge:**

- Paper checks written on the account
- Deposits and withdrawals made with a teller

**After 20, Excess Transaction Fees are $0.40 each. Your total transactions: 32.**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/03 | $4,644.45 | 05/12 | 15,321.71 | 05/21 | 236.76 |
| 05/04 | 4,435.71 | 05/13 | 16,170.20 | 05/24 | 3,884.51 |
| 05/05 | 2,304.91 | 05/14 | 14,607.72 | 05/25 | 3,308.59 |
| 05/06 | 565.91 | 05/17 | 2,122.70 | 05/26 | 3,862.89 |
| 05/07 | 756.31 | 05/18 | 2,793.70 | 05/27 | 5,439.83 |
| 05/10 | 15,602.31 | 05/19 | 682.87 | 05/28 | 7,374.86 |
| 05/11 | 19,495.71 | 05/20 | 2,898.29 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**