1  **PETER C. ANDERSON**

2  **UNITED STATES TRUSTEE**
   Eryk R. Escobar, Bar No. 281904

3  Assistant United States Trustee
   Brian Fittipaldi, Bar No. 146864

4  Attorney for the United States Trustee
   **OFFICE OF THE UNITED STATES TRUSTEE**

5  1415 State Street, Ste. 148
   Santa Barbara, CA 93101

6  Telephone: (805) 957-4100; Facsimile (805) 957-4103
   Email: brian.fittipaldi@usdoj.gov

7

8                    **UNITED STATES BANKRUPTCY COURT**

9                    **CENTRAL DISTRICT OF CALIFORNIA**

10                           **NORTHERN DIVISION**

11  | In re: | Case No. 9:20-bk-11486-DS |

12  **Santa Maria Brewing Co Inc.,** | Chapter 11

13                    Debtor(s). | **UNITED STATES TRUSTEE'S NOTICE OF MOTION AND MOTION UNDER 11 U.S.C. § 1112(b) TO DISMISS OR, IN THE ALTERNATIVE, TO CONVERT CASE; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF ALFRED COOPER III IN SUPPORT THEREOF**

14

15

16

17

18  | | Hearing Date:  June 13, 2023
19  | | Time:          11:00 a.m.
    | | Place:         Courtroom 201
20  | |                (via ZoomGov)
    | |                1415 State Street
21  | |                Santa Barbara, CA 93101

22

23      TO    THE    HONORABLE    DEBORAH    J.    SALTZMAN,    UNITED    STATES

24  BANKRUPTCY JUDGE FOR THE CENTRAL DISTRICT OF CALIFORNIA, DEBTOR,

25  AND ALL PARTIES IN INTEREST:

26      PLEASE TAKE NOTICE THAT, on June 13, 2023, at 11:00 a.m. or as soon thereafter as

27  the matter may be heard, the United States Trustee for Region 16 (the "U.S. Trustee"), through the

28  undersigned attorney, will and hereby does move this Court to enter an order dismissing this case,

or, in the alternative, converting this case to chapter 7, for cause pursuant to 11 U.S.C. § 1112(b) and for such other relief as may be appropriate on the grounds set forth below.

Local Bankruptcy Rule 9013-1(f) requires that any opposition or response to this motion be stated in writing, filed with the Clerk of the Court and served upon the U.S. Trustee at the address set forth in the upper left-hand corner of this document, upon the chapter 11 trustee and his or her attorney if a trustee has been appointed, and upon the debtor and the debtor's attorney no less than fourteen (14) days prior to the above hearing date. The court may treat failure to file a written response to this motion within the required time period as consent to the motion.

Notwithstanding any language in the Notice advising or suggesting that the hearing will be held physically in one of the Court's courtrooms, please be advised that due to the COVID-19 pandemic, the Court will conduct the hearing remotely, using ZoomGov audio and video technology. Individuals will not be permitted access to the courtroom. Information on how to participate in the hearing remotely using ZoomGov is provided below.

1.    Hearing participants and members of the public may participate in and/or observe the hearing using ZoomGov, free of charge.

2.    Individuals may connect by ZoomGov audio and video using a personal computer (equipped with camera, microphone and speaker), or a handheld mobile device with an integrated camera, microphone and speaker (such as an iPhone, iPad, Android phone or Android tablet). The connection can be initiated by entering the "Meeting URL" into a web browser on any of these devices, provided the device is connected to the Internet. Individuals connecting in this manner will be prompted for the Meeting ID and Password shown below.

3.    Individuals also may connect to the hearing by telephone only, using the telephone number provided below. Individuals connecting in this manner also will be prompted for the Meeting ID and Password.

4.    Neither a Zoom nor a ZoomGov account is necessary to participate in or observe the hearing, and no pre-registration is required.

5.    The audio portion of the hearing will be recorded electronically by the Court and constitute its official record.

6.      All persons are strictly prohibited from making any other recording of court proceedings, whether by video, audio, "screenshot," or otherwise. Violation of this prohibition may result in the imposition of monetary and non-monetary sanctions.

7.      The following is the unique ZoomGov connection information for the above-referenced hearing:

**Join By Computer**
Web link:  https://cacb.zoomgov.com/j/1602815086
Meeting ID: 160 281 5086
Password:  044081

**Join By Telephone**
Telephone conference lines: 1-669-254-5252 OR 1-646-828-7666
Meeting ID: 160 281 5086
Password: 044081

8.      More information on using ZoomGov to participate in this hearing is available on the Court's website at the following web address:   https://www.cacb.uscourts.gov/news/zoom-video-hearing-guide-participants.

Dated: May 18, 2023                             Respectfully submitted,
                                                PETER C. ANDERSON
                                                UNITED STATES TRUSTEE


                                                /s/ Brian Fittipaldi
                                                Brian Fittipaldi
                                                Attorney for the United States Trustee

**MEMORANDUM OF POINTS AND AUTHORITIES**

**I.      INTRODUCTION**

The United States Trustee for Region 16 (the "U.S. Trustee") alleges that cause exists for dismissal of the instant case pursuant to 11 U.S.C. § 1112(b)(4)(F)[1] because the debtor has failed to file monthly operating reports and file post confirmation quarterly reports.  Thus, dismissal of the case for cause is warranted under § 1112(b)(4)(F).

**II.      JURISDICTION AND STANDING**

This Court has jurisdiction of this matter under 28 U.S.C. § 1334(a) and (b), 28 U.S.C. § 157(a) and (b)(1) and 28 U.S.C. § 151.  This is a core proceeding under 28 U.S.C. § 157 (b)(2)(A) and (B).  This motion is filed pursuant to § 1112(b).

**III.      STATEMENT OF FACTS**

1.      On December 15, 2020, Santa Maria Brewing Co. Inc., (the "Debtor") filed a voluntary chapter 11 petition.  Declaration of Alfred Cooper III ("Cooper Dec."), Exhibit A (copy of case docket). On November 4, 2021, an order confirming the chapter 11 plan was entered.

2.      The Debtor remains the debtor-in-possession and therefore is required to comply with the United States Trustee Guidelines which impose certain duties, responsibilities, and reporting requirements on the Debtor.

3.      Although the U.S. Trustee has emailed Debtor's counsel about the lack of compliance with the United States Trustee Guidelines and/or Local Bankruptcy Rules, to date the Debtor still has not submitted the following documents and/or reports:

-      Monthly Operating Report for November 2021;

-      Monthly Operating Report for December 2021;

-      Post Confirmation Quarterly Report for fourth quarter 2021;

-      Post Confirmation Quarterly Report for first quarter 2022;

-      Post Confirmation Quarterly Report for second quarter 2022;

---

[1] Unless otherwise indicated, all chapter, section, and rule references are to the Bankruptcy Code, 11 U.S.C. §§ 101-1532, and to the Federal Rules of Bankruptcy Procedure, Rules 1001-9037.

- Post Confirmation Quarterly Report for third quarter 2022;

- Post Confirmation Quarterly Report for fourth quarter 2022; and

- Post Confirmation Quarterly Report for first quarter 2023[2].

Cooper Dec. ¶6.

## III. **LEGAL ARGUMENT**

Dismissal or conversion of a chapter 11 case is governed by § 1112(b), which provides, in pertinent part: ". . . on request of a party in interest or the United States trustee . . . and after notice and a hearing, the court shall convert a case under this chapter to a case under chapter 7 of this title or may dismiss a case under this chapter, whichever is in the best interest of creditors and the estate, for cause. . . ." 11 U.S.C. § 1112(b)(1).

Congress granted bankruptcy courts broad discretion to convert or dismiss a chapter 11 bankruptcy case for "cause" under § 1112(b). *See, e.g., Consol. Pioneer Mortgage Entities v. U.S. Trustee (In re Consol. Pioneer Mortgage Entities)*, 264 F.3d 803, 806-07 (9th Cir. 2001) (decision to convert a case to chapter 7 is within bankruptcy court's discretion); *Loop Corp. v. U.S. Trustee*, 379 F.3d 511, 515 (8th Cir. 2004) (bankruptcy court has broad discretion in deciding to dismiss or convert chapter 11 case). Section 1112(b)(4) provides a non-exhaustive list of what may constitute "cause" for dismissal or conversion, including –

> (A) substantial or continuing loss to or diminution of the estate and the absence of a reasonable likelihood of rehabilitation; (B) gross mismanagement of the estate; (C) failure to maintain appropriate insurance that poses a risk to the estate or to the public; (D) unauthorized use of cash collateral substantially harmful to 1 or more creditors; (E) failure to comply with an order of the court; (F) unexcused failure to satisfy timely any filing or reporting requirement established by this title or by any rule applicable to a case under this chapter; (G) failure to attend the meeting of creditors convened under section 341(a) or an examination ordered under rule 2004 of the Federal Rules of Bankruptcy Procedure without good cause shown by the debtor; (H) failure timely to provide information or attend meetings reasonably requested by the United States Trustee (or the bankruptcy administrator, if any); (I)

---

[2] The debtor is required to start filing Post Confirmation Quarterly Reports as of the day after the effective date, December 15, 2021, which is why the Monthly Operating Reports were required for November and December of 2021.

failure timely to pay taxes owed after the date of the order for relief or to file tax returns due after the date of the order for relief; (J) failure to file a disclosure statement, or to file or confirm a plan, within the time fixed by this title or by order of the court; (K) failure to pay any fees or charges required under chapter 123 of title 28; (L) revocation of an order of confirmation under section 1144 of this title; (M) inability to effectuate substantial consummation of a confirmed plan; (N) material default by the debtor with respect to a confirmed plan; (O) termination of a confirmed plan by reason of the occurrence of a condition specified in the plan; and (P) failure of the debtor to pay any domestic support obligation that first becomes payable after the date of the filing of the petition.

11 U.S.C. § 1112(b)(4).  Once cause for relief under § 1112(b) is established, the court is required to grant relief.  *See, e.g., In re Products Intern Co.*, 395 B.R. 101, 107 (Bankr. D. Ariz. 2008) (discussing 2005 amendment to § 1112 changing "may" to "shall").

> A. *Cause Exists to Dismiss or Convert the Case Based on Debtor's Failure to Comply with the United States Trustee's Guidelines under § 1112(b)(4)(F) and (H)*

Section 1112(b)(4)(F) and (H), respectively, provide that the court shall dismiss or convert a case for cause based on the debtor's "unexcused failure to satisfy timely any filing or reporting requirement established by this title or by any rule applicable to a case under this chapter" and/or the debtor's "failure timely to provide information or attend meetings reasonably requested by the United States Trustee[.]"  Local Bankruptcy Rule 2015-2(a) provides that timely compliance with the reasonable requirements of the U.S. Trustee is mandatory.  Thus, a debtor's failure to comply with the reporting requirements of the U.S. Trustee and the Local Bankruptcy Rules is cause to dismiss this chapter 11 case or convert it to one under chapter 7, pursuant to 11 U.S.C. § 1112(b)(1) and (b)(4)(F) and (H).  *See also In re 3868-70 White Plains Road Inc.*, 28 B.R. 515 (Bankr. S.D.N.Y. 1983); *In re Bianco*, 5 B.R. 466 (Bank. D. Mass.1980); *In re Pappas*, 17 B.R. 662 (Bankr. D. Mass. 1982).

The United States Trustee Guidelines and Requirements for Chapter 11 Debtors In Possession impose certain duties, responsibilities, and reporting requirements on a debtor in possession.  One of the reporting requirements is the timely filing of a monthly operating report for each month that a case remains open without a confirmed plan.  *See* LBR 2015-2(a)(1).  Each monthly operating report is required to be on file with the Court by the 21st day of the following

month.  *See* Local Bankruptcy Rule 2015-2(a)(2).  Despite the U.S. Trustee notifying Debtor's counsel of the missing reports, to date, the Debtor has not filed the monthly operating report for November 2021 and December 2021.  Cooper Dec. ¶¶5.

The United States Trustee Guidelines and Requirements for Chapter 11 Debtors In Possession impose certain duties, responsibilities, and reporting requirements on a debtor in possession.  One of the reporting requirements is the timely filing of post-confirmation quarterly reports.  Local Bankruptcy Rule 2015-2(b)(1).  Each post-confirmation quarterly report is required to be on file with the Court by the 21st day of the following month.  LBR 2015-2(b)(3).  Despite the U.S. Trustee notifying Debtor's counsel of the missing reports, to date, the Debtor has not filed the post-confirmation quarterly report for fourth quarter 2021, first quarter 2022, second quarter 2022, third quarter 2022, fourth quarter 2022, and first quarter 2023.  Cooper Dec. ¶¶6.

### B.  *There Do Not Appear to be Any Unusual Circumstances*

When a court determines cause exists to convert or dismiss it must also identify whether there are unusual circumstances that establish that dismissal or conversion is not in the best interests of creditors and the estate.  *See In re Sullivan*, 522 B.R. 604, 612 (9th Cir. BAP 2014).  In this case, there appear to be no unusual circumstances that establish that dismissal or conversion is not in the best interests of creditors and the estate.

### IV.  **CONCLUSION**

Based on the foregoing, the United States Trustee respectfully requests that the Court dismiss this case pursuant to § 1112(b)(4)(F).  In the alternative, if the Court determines that dismissal is not appropriate, the U.S. Trustee requests that this case be converted to Chapter 7.

Dated: May 18, 2023

Respectfully submitted,
PETER C. ANDERSON
UNITED STATES TRUSTEE

/s/ Brian Fittipaldi
Brian Fittipaldi
Attorney for the United States Trustee

## **DECLARATION OF ALFRED COOPER III**

I, Alfred Cooper III, declare,

1.      I am a Paralegal Specialist with the Woodland Hills, California office of the United States Trustee and am the Paralegal assigned to this bankruptcy case.  I am over the age of eighteen and I have personal knowledge of the facts set forth herein. On behalf of the U.S. Trustee, and in the course and scope of my regular duties, I have reviewed the case docket and the filings therein, including the Debtor's petition and schedules filed with the Court.

2.      Attached hereto as **Exhibit A** is a true copy of the court's electronic docket which I printed from the electric case files of the U.S. Bankruptcy Court for the Central District of California.

3.      On March 13, 2023, I reached out to the Debtor's counsel about the delinquent monthly operating reports and post-confirmation quarterly reports.

4.      To date, the Debtor has not filed the monthly operating report for November 2021 and December 2021.

5.      To date, the Debtor has not filed the post-confirmation quarterly report for the fourth quarter of 2021, first quarter 2022, second quarter 2022, third quarter 2022, fourth quarter 2022, and first quarter 2023.

I declare under penalty of perjury that the foregoing facts are true and correct.  Executed on May 17, 2023, in Los Angeles, California.

Alfred Cooper III

8

**EXHIBIT A**

**U.S. Bankruptcy Court**
**Central District of California (Santa Barbara)**
**Bankruptcy Petition #: 9:20-bk-11486-DS**

|  |  |
|---|---|
| *Assigned to:* Deborah J. Saltzman | *Date filed:* 12/15/2020 |
| Chapter 11 | *Plan confirmed:* 11/04/2021 |
| Voluntary | *341 meeting:* 02/25/2021 |
| Asset | *Deadline for filing claims:* 04/03/2021 |

*Debtor*
**Santa Maria Brewing Co Inc.**
7935 San Luis Ave
Atascadero, CA 93422
SAN LUIS OBISPO-CA
Tax ID / EIN: 46-3374502

represented by **Nnana Awa**
Law Angeles APC
3055 Wilshire Blvd., Ste. 600
Los Angeles, CA 90010
213-514-5680
Fax : 213-514-5674
Email: nnanalawangeles@gmail.com

**Leslie A Cohen**
Leslie Cohen Law PC
1615-A Montana Avenue
Santa Monica, CA 90403
310-394-5900
Fax : 310-394-9280
Email: leslie@lesliecohenlaw.com

*U.S. Trustee*
**United States Trustee (ND)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017

represented by **Brian David Fittipaldi**
US Department of Justice
1415 State Street
Santa Barbara, CA 93111
202-834-1629
Email: brian.fittipaldi@usdoj.gov

**Kenneth Misken**
Office of the United States Trustee
915 Wilshire Blvd, Ste 1800
Los Angeles, CA 90017
213-894-3240
Fax : 213-894-0276
Email: Kenneth.M.Misken@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 12/15/2020 | 1 (25 pgs; 2 docs) | Chapter 11 Voluntary Petition Non-Individual. Fee Amount $1738 Filed by Santa Maria Brewing Co Inc. List of Equity Security Holders due 12/29/2020. Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 12/29/2020. Schedule A/B: Property (Form 106A/B or 206A/B) due 12/29/2020. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 12/29/2020. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 12/29/2020. Schedule G: Executory Contracts and |

000009

| | | |
|---|---|---|
| | | Unexpired Leases (Form 106G or 206G) due 12/29/2020. Schedule H: Your Codebtors (Form 106H or 206H) due 12/29/2020. Declaration About an Individual Debtors Schedules (Form 106Dec) due 12/29/2020. Declaration Under Penalty of Perjury for Non-Individual Debtors (Form 202) due 12/29/2020. Statement of Financial Affairs (Form 107 or 207) due 12/29/2020. Corporate Resolution Authorizing Filing of Petition due 12/29/2020. Corporate Ownership Statement (LBR Form F1007-4) due by 12/29/2020. Statement of Related Cases (LBR Form F1015-2) due 12/29/2020. Incomplete Filings due by 12/29/2020. Chapter 11 Plan due by 04/14/2021. Disclosure Statement due by 04/14/2021. (Cohen, Leslie) CORRECTION: Case Commencement Deficiency Notice is updated to include Disclosure of Compensation of Attorney for Debtor (Form 2030) due 12/29/2020 (See Docket #2). Modified on 12/15/2020 (Rust, Kam). (Entered: 12/15/2020) |
| 12/15/2020 | | Receipt of Voluntary Petition (Chapter 11)(9:20-bk-11486) [misc,volp11] (1738.00) Filing Fee. Receipt number 52185594. Fee amount 1738.00. (re: Doc# 1) (U.S. Treasury) (Entered: 12/15/2020) |
| 12/15/2020 | | Set Case Commencement Deficiency Deadlines (ccdn) (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Santa Maria Brewing Co Inc.) Disclosure of Compensation of Attorney for Debtor (Form 2030) due 12/29/2020. Incomplete Filings due by 12/29/2020. (Rust, Kam) (Entered: 12/15/2020) |
| 12/15/2020 | 2<br>(1 pg) | Case Commencement Deficiency Notice (BNC) (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Santa Maria Brewing Co Inc.) (Rust, Kam) (Entered: 12/15/2020) |
| 12/15/2020 | 3<br>(7 pgs) | ORDER SETTING SCHEDULING AND CASE MANAGEMENT CONFERENCE (Hearing Date: February 3, 2021, Time: 11:30 a.m.) (BNC-PDF) (Related Doc # 1 ) Signed on 12/15/2020 (Rust, Kam) (Entered: 12/15/2020) |
| 12/15/2020 | 4 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Santa Maria Brewing Co Inc.) Status hearing to be held on 2/3/2021 at 11:30 AM **originating from** Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. **Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-** |

| | | |
|---|---|---|
| | | ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 12/15/2020) |
| 12/16/2020 | 5 (2 pgs) | Meeting of Creditors 341(a) meeting to be held on 1/21/2021 at 10:00 AM at UST-SVND2, TELEPHONIC MEETING. CONFERENCE LINE:1-866-820-9498, PARTICIPANT CODE:6468388. (Rust, Kam) (Entered: 12/16/2020) |
| 12/16/2020 | 6 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Webb, Larry. (Webb, Larry) (Entered: 12/16/2020) |
| 12/17/2020 | 7 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Santa Maria Brewing Co Inc.) No. of Notices: 1. Notice Date 12/17/2020. (Admin.) (Entered: 12/17/2020) |
| 12/17/2020 | 8 (2 pgs) | BNC Certificate of Notice (RE: related document(s)2 Case Commencement Deficiency Notice (BNC)) No. of Notices: 1. Notice Date 12/17/2020. (Admin.) (Entered: 12/17/2020) |
| 12/17/2020 | 9 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)3 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 12/17/2020. (Admin.) (Entered: 12/17/2020) |
| 12/18/2020 | 10 (11 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)3 Order (Generic) (BNC-PDF)). (Cohen, Leslie) (Entered: 12/18/2020) |
| 12/18/2020 | 11 (6 pgs) | BNC Certificate of Notice (RE: related document(s)5 Meeting of Creditors Chapter 11 (Corporations or Partnerships) (309F1)) No. of Notices: 115. Notice Date 12/18/2020. (Admin.) (Entered: 12/18/2020) |
| 12/21/2020 | 12 (25 pgs) | Application to Employ Leslie Cohen Law PC as Bankruptcy Counsel Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 12/21/2020) |
| 12/21/2020 | 13 (11 pgs) | Notice of motion/application Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)12 Application to Employ Leslie Cohen Law PC as Bankruptcy Counsel Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 12/21/2020) |
| 12/24/2020 | 14 (13 pgs) | Motion to Extend Deadline to File Schedules or Provide Required Information, and/or Plan (Case Opening Documents) *(Ex parte Motion)* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 12/24/2020) |
| 12/24/2020 | 15 (4 pgs) | Notice of lodgment Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)14 Motion to Extend Deadline to File Schedules or Provide Required Information, and/or Plan (Case Opening Documents) *(Ex parte Motion)* Filed by Debtor |

| | | |
|---|---|---|
| | | Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 12/24/2020) |
| 12/24/2020 | [16](1 pg) | ORDER GRANTING DEBTOR'S EX PARTE MOTION FOR ORDER EXTENDING TIME TO FILE SCHEDULES AND RELATED MATERIALS (Extended to January 28, 2021) (BNC-PDF) (Related Doc # [14](Signed on 12/24/2020. (Rust, Kam) (Entered: 12/24/2020) |
| 12/26/2020 | [17](2 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[16](Order on Motion to Extend Deadline to File Schedules and/or Plan (Case Opening Documents - All Chapters) (BNC-PDF)) No. of Notices: 1. Notice Date 12/26/2020. (Admin.) (Entered: 12/26/2020) |
| 12/28/2020 | [18](5 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[16](Order on Motion to Extend Deadline to File Schedules and/or Plan (Case Opening Documents - All Chapters) (BNC-PDF)). (Cohen, Leslie) (Entered: 12/28/2020) |
| 12/30/2020 | [19](1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Bedoyan, Hagop. (Bedoyan, Hagop) (Entered: 12/30/2020) |
| 01/05/2021 | [20](2 pgs) | Request for special notice Filed by Creditor Associated Winery Systems, Inc.. (Dreher, Jamie) (Entered: 01/05/2021) |
| 01/07/2021 | [21](41 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[12](Application to Employ Leslie Cohen Law PC as Bankruptcy Counsel ). (Cohen, Leslie) (Entered: 01/07/2021) |
| 01/07/2021 | [22](4 pgs) | Notice of lodgment Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[12](Application to Employ Leslie Cohen Law PC as Bankruptcy Counsel Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 01/07/2021) |
| 01/08/2021 | [23](3 pgs; 2 docs) | Request for special notice Filed by Creditor Bank of the Sierra, a California corporation. (Attachments: # [1](Certificate of Service) (Enrico, Lori) (Entered: 01/08/2021) |
| 01/11/2021 | [24](2 pgs) | Order Granting Application to Employ (BNC-PDF) (Related Doc # [12](Signed on 1/11/2021. (Handy, Brad) (Entered: 01/11/2021) |
| 01/11/2021 | [25](6 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[24](Order on Application to Employ (BNC-PDF)). (Cohen, Leslie) (Entered: 01/11/2021) |
| 01/13/2021 | [26](4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[24](Order on Application to Employ (BNC-PDF)) |

| | | No. of Notices: 1. Notice Date 01/13/2021. (Admin.) (Entered: 01/13/2021) |
|---|---|---|
| 01/15/2021 | 27 | Continuance of Meeting of Creditors (Rule 2003(e)) Filed by U.S. Trustee United States Trustee (ND). 341(a) Meeting Continued to 2/10/2021 at 09:00 AM at UST-SVND2, TELEPHONIC MEETING. CONFERENCE LINE:1-866-820-9498, PARTICIPANT CODE:6468388. (Fittipaldi, Brian) (Entered: 01/15/2021) |
| 01/20/2021 | 28 (36 pgs) | Monthly Operating Report. Operating Report Number: 1. For the Month Ending December 31, 2020 Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 01/20/2021) |
| 01/20/2021 | 29 (18 pgs) | Status Report for Chapter 11 Status Conference Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 01/20/2021) |
| 01/28/2021 | 30 (83 pgs) | Corporate resolution authorizing filing of petitions , Statement of Corporate Ownership filed., List of Equity Security Holders , Statement of Related Cases (LBR Form 1015-2.1) , Summary of Assets and Liabilities for Non-Individual (Official Form 106Sum or 206Sum) , Schedule A/B Non-Individual: Property (Official Form 106A/B or 206A/B) , Schedule D Non-Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Non-Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Non-Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Non-Individual: Your Codebtors (Official Form 106H or 206H) , Declaration Under Penalty of Perjury for Non-Individual Debtors (Official Form 202) , Statement of Financial Affairs for Non-Individual Filing for Bankruptcy (Official Form 107 or 207) , Disclosure of Compensation of Attorney for Debtor (Official Form 2030) Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Cohen, Leslie) (Entered: 01/28/2021) |
| 01/29/2021 | 31 | Notice to Filer of Error and/or Deficient Document. Docket event was incorrectly selected for filings requiring no filing fee, however, the document filed indicates that a filing fee is due (RE New creditors listed on pages 4-16). THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT FEE DOCKET EVENT. (RE: related document(s)30 Corp Resolution Auth Filing filed by Debtor Santa Maria Brewing Co Inc., Corporate Ownership Statement, List of Equity Security Holders, Statement of Related Cases (LBR Form 1015-2.1), Summary of Assets and Liabilities (Official Form 106Sum or 206Sum), Schedule A/B: Property (Official Form 106A/B or 206A/B), Schedule D: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D), Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 106F or 206F), Schedule G: Executory |

| | | |
|---|---|---|
| | | Contracts and Unexpired Leases (Official Form 106G or 206G), Schedule H: Your Codebtors (Official Form 106H or 206H), Declaration Under Penalty of Perjury for Non-Individual Debtors (Official Form 202), Statement of Financial Affairs (Official Form 107 or 207) (Official Form 107 or 207), Disclosure of Compensation of Atty for Debtor (Official Form 2030)) (Rust, Kam) **COMMENT/NOTE: ISSUE RESOLVED BY DOCKET #33 SHOWING THAT THE NAMES AND ADDRESSES RE LIST OF EQUITY SECURITY HOLDERS (THEY ARE NOT CREDITORS)** Modified on 1/29/2021 (Rust, Kam). (Entered: 01/29/2021) |
| 01/29/2021 | 32 | Notice to Filer of Error and/or Deficient Document - **of Mismatch between filed document and docket event: PDF does not include List of Equity Security Holders.** (RE: related document(s)30 Corp Resolution Auth Filing filed by Debtor Santa Maria Brewing Co Inc., Corporate Ownership Statement, List of Equity Security Holders, Statement of Related Cases (LBR Form 1015-2.1), Summary of Assets and Liabilities (Official Form 106Sum or 206Sum), Schedule A/B: Property (Official Form 106A/B or 206A/B), Schedule D: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D), Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 106F or 206F), Schedule G: Executory Contracts and Unexpired Leases (Official Form 106G or 206G), Schedule H: Your Codebtors (Official Form 106H or 206H), Declaration Under Penalty of Perjury for Non-Individual Debtors (Official Form 202), Statement of Financial Affairs (Official Form 107 or 207) (Official Form 107 or 207), Disclosure of Compensation of Atty for Debtor (Official Form 2030)) (Rust, Kam) (Entered: 01/29/2021) |
| 01/29/2021 | 33 (13 pgs) | List of Equity Security Holders *(Corrected)* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Cohen, Leslie) (Entered: 01/29/2021) |
| 02/01/2021 | 34 (2 pgs) | Chapter 11 or Chapter 9 Cases Non-Individual:: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Form 104 or 204) *AMENDED* Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 02/01/2021) |
| 02/03/2021 | 35 | Hearing Held and Continued - Chapter 11 Status Conference to be held on 4/14/2021 at 11:30 AM at Crtrm 201, 1415 State St., Santa Barbara, CA 93101. Bar date notice due 2/10/21, bar date 4/3/21. Claim objection deadline 7/6/2021, Chapter 11 Plan and Disclosure Statement due 7/13/21. The case judge is Deborah J. Saltzman (Young, Susan) (Entered: 02/04/2021) |
| 02/09/2021 | 36 (12 pgs) | Notice of Bar Date for Filing Proofs of Claim in a Chapter 11 Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) |

| | (Entered: 02/09/2021) | |
|---|---|---|
| 02/10/2021 | <u>37</u><br>(2 pgs) | SCHEDULING ORDER (BNC-PDF) (Related Doc # <u>1</u> )<br>Signed on 2/10/2021 (Rust, Kam) (Entered: 02/10/2021) |
| 02/11/2021 | <u>38</u><br>(6 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc.<br>(RE: related document(s)<u>37</u> Order (Generic) (BNC-PDF)).<br>(Cohen, Leslie) (Entered: 02/11/2021) |
| 02/11/2021 | <u>39</u><br>(3 pgs) | Declaration re: *Declaration of Byron Moles Re Current<br>Operations* Filed by Debtor Santa Maria Brewing Co Inc..<br>(Cohen, Leslie) (Entered: 02/11/2021) |
| 02/12/2021 | <u>40</u><br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related<br>document(s)<u>37</u> Order (Generic) (BNC-PDF)) No. of Notices:<br>1. Notice Date 02/12/2021. (Admin.) (Entered: 02/12/2021) |
| 02/17/2021 | <u>41</u><br>(53 pgs) | Monthly Operating Report. Operating Report Number: 2. For<br>the Month Ending January 31, 2021 Filed by Debtor Santa<br>Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 02/17/2021) |
| 02/18/2021 | 42 | Continuance of Meeting of Creditors (Rule 2003(e)) Filed by<br>U.S. Trustee United States Trustee (ND). 341(a) Meeting<br>Continued to 2/25/2021 at 09:00 AM at UST-SVND2,<br>TELEPHONIC MEETING. CONFERENCE LINE:1-866-820-<br>9498, PARTICIPANT CODE:6468388. (Fittipaldi, Brian)<br>(Entered: 02/18/2021) |
| 02/19/2021 | <u>43</u><br>(3 pgs) | Request for special notice *and Notice of Appearance* Filed by<br>Creditor AmTrust North America, Inc. on behalf of Security<br>National Insurance Company. (Hochheiser, Alan) (Entered:<br>02/19/2021) |
| 02/19/2021 | <u>44</u><br>(4 pgs) | Notice of Appointment of Creditors' Committee Filed by<br>United States Trustee. (Misken, Kenneth) (Entered:<br>02/19/2021) |
| 02/25/2021 | <u>45</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed<br>by McBeth, Sandra. (McBeth, Sandra) (Entered: 02/25/2021) |
| 02/26/2021 | <u>46</u><br>(4 pgs) | Unsecured creditors' committee appointed *Amended<br>Appointment and Notice of Appointment of Official Committee<br>of Unsecured Creditors with proof of service* Filed by U.S.<br>Trustee United States Trustee (ND). (Misken, Kenneth)<br>(Entered: 02/26/2021) |
| 03/16/2021 | <u>47</u><br>(56 pgs) | Monthly Operating Report. Operating Report Number: 3. For<br>the Month Ending February 28, 2021 Filed by Debtor Santa<br>Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 03/16/2021) |

| | | |
|---|---|---|
| 03/31/2021 | <u>48</u><br>(14 pgs) | Status Report for Chapter 11 Status Conference Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 03/31/2021) |
| 04/06/2021 | <u>49</u><br>(14 pgs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Notice Thereof* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 04/06/2021) |
| 04/07/2021 | 50 | Hearing Set (RE: related document(s)<u>49</u> Motion to Extend/Limit Exclusivity Period filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 4/27/2021 at 11:30 AM at Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Handy, Brad) (Entered: 04/07/2021) |
| 04/12/2021 | <u>51</u><br>(7 pgs) | Opposition to (related document(s): <u>49</u> Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Notice Thereof* filed by Debtor Santa Maria Brewing Co Inc.) *DOUBLE EAGLE INVESTMENTS, INC. AND JEFF CAMPBELLS LIMITED OPPOSITION TO DEBTORS MOTION TO EXTEND DEBTORS EXCLUSIVE PERIOD TO FILE AND OBTAIN ACCEPTANCES OF DEBTORS PLAN UNDER 11 U.S.C. § 1121(D)* Filed by Creditor DOUBLE EAGLE INVESTMENTS, INC. & JEFFREY CAMPBELL (Bedoyan, Hagop) (Entered: 04/12/2021) |
| 04/14/2021 | 52 | Hearing Off Calendar - Chapter 11 Status Conference (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Santa Maria Brewing Co Inc.) (Ortiz, Amber) (Entered: 04/15/2021) |
| 04/15/2021 | <u>53</u><br>(55 pgs) | Monthly Operating Report. Operating Report Number: 4. For the Month Ending March 31, 2021 Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 04/15/2021) |
| 04/20/2021 | <u>54</u><br>(16 pgs) | Reply to (related document(s): <u>49</u> Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Notice Thereof* filed by Debtor Santa Maria Brewing Co Inc.) Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 04/20/2021) |

000016

| 04/26/2021 | 55 (4 pgs) | Stipulation By Santa Maria Brewing Co Inc. and *and Double Eagle Investments, Inc. and Jeff Campbell to Continue Hearing on Motion To Extend Debtor's Exclusivity Period* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 04/26/2021) |
|---|---|---|
| 04/27/2021 | 56 (2 pgs) | Order Granting Stipulation (The hearing is continued from April 27, 2021 at 11:30 a.m. to May 4, 2021 at 11:30 a.m.) (BNC-PDF) (Related Doc # 55 ) Signed on 4/27/2021 (Rust, Kam) (Entered: 04/27/2021) |
| 04/27/2021 | | Hearing (Bk Motion) Continued (RE: related document(s) 49 MOTION TO EXTEND/LIMIT EXCLUSIVITY PERIOD filed by Santa Maria Brewing Co Inc.) Hearing to be held on 05/04/2021 at 11:30 AM 1415 State Street Courtroom 201 Santa Barbara, CA 93101 for 49 , (Rust, Kam) (Entered: 04/27/2021) |
| 04/27/2021 | 57 (6 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)56 Stipulation and ORDER thereon (BNC-PDF)). (Cohen, Leslie) (Entered: 04/27/2021) |
| 04/27/2021 | 58 | Hearing Vacated - Continued to May 4, 2021 at 11:30 AM (RE: 49 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement) (Young, Susan) (Entered: 04/28/2021) |
| 04/29/2021 | 59 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)56 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 04/29/2021. (Admin.) (Entered: 04/29/2021) |
| 05/04/2021 | 60 (30 pgs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Action in Non-Bankruptcy Forum *with Proof of Service*. Fee Amount $188, Filed by Creditor Paul F. Ready (Ready, Paul) (Entered: 05/04/2021) |
| 05/04/2021 | | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM( 9:20-bk-11486-DS) [motion,nman] ( 188.00) Filing Fee. Receipt number A52851285. Fee amount 188.00. (re: Doc# 60) (U.S. Treasury) (Entered: 05/04/2021) |
| 05/04/2021 | 61 | Hearing Set (RE: related document(s)60 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Paul F. Ready) The Hearing date is set for 6/8/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing |

| | | |
|---|---|---|
| | | free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 05/04/2021) |
| 05/04/2021 | 62 | Hearing Held (RE: related document(s)49 Motion to Extend/Limit Exclusivity Period filed by Debtor Santa Maria Brewing Co Inc.) (Rust, Kam) (Entered: 05/04/2021) |
| 05/07/2021 | 63 (4 pgs) | Notice of lodgment Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)49 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Notice Thereof* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 05/07/2021) |
| 05/10/2021 | 64 (2 pgs) | ORDER GRANTING MOTION TO EXTEND DEBTORS EXCLUSIVE PERIOD TO OBTAIN ACCEPTANCES OF DEBTORS PLAN UNDER 11 U.S.C. §1121(d) (BNC-PDF) (Related Doc # 49) Signed on 5/10/2021. (Handy, Brad) (Entered: 05/10/2021) |
| 05/12/2021 | 65 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)64 Order on Motion to Extend Exclusivity Period (BNC-PDF)) No. of Notices: 1. Notice Date 05/12/2021. (Admin.) (Entered: 05/12/2021) |
| 05/13/2021 | 66 (6 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)64 Order on Motion to Extend Exclusivity Period (BNC-PDF)). (Cohen, Leslie) (Entered: 05/13/2021) |
| 05/18/2021 | 67 (57 pgs) | Monthly Operating Report. Operating Report Number: 5. For the Month Ending April 30, 2021 Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 05/18/2021) |
| 05/24/2021 | 68 (57 pgs) | Monthly Operating Report. Operating Report Number: 5. For the Month Ending 4/30/21 *AMENDED* Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 05/24/2021) |
| 05/25/2021 | 69 (11 pgs) | Opposition to (related document(s): 60 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Action in Non-Bankruptcy Forum *with Proof of Service*. Fee Amount $188, filed by Creditor Paul F. Ready) Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 05/25/2021) |
| 05/28/2021 | 70 (6 pgs) | Reply to (related document(s): 69 Opposition filed by Debtor Santa Maria Brewing Co Inc.) *Movant's Reply to the Debtor's Motion for Relief from the Automatic Stay with Proof of Service* |

| | | |
|---|---|---|
| | | Filed by Creditor Paul F. Ready (Ready, Paul) (Entered: 05/28/2021) |
| 05/28/2021 | 71 (80 pgs) | Request for judicial notice *in Support of Movant's Reply to the Debtor's Opposition to Motion for Relief from the Automatic Stay with Proof of Service* Filed by Creditor Paul F. Ready (RE: related document(s)70 Reply). (Ready, Paul) (Entered: 05/28/2021) |
| 06/08/2021 | 72 (4 pgs) | Notice of lodgment *of Order in Bankruptcy Case with Proof of Service* Filed by Creditor Paul F. Ready (RE: related document(s)60 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Action in Non-Bankruptcy Forum *with Proof of Service*. Fee Amount $188,). (Ready, Paul) (Entered: 06/08/2021) |
| 06/08/2021 | 73 | Hearing Held - Granted (RE: related document(s)60 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Paul F. Ready) (Young, Susan) (Entered: 06/09/2021) |
| 06/17/2021 | 74 (2 pgs) | Order Granting motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF) (Related Doc # 60 ) Signed on 6/17/2021 (Rust, Kam) (Entered: 06/17/2021) |
| 06/17/2021 | 75 (54 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2021 Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 06/17/2021) |
| 06/19/2021 | 76 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)74 Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)) No. of Notices: 1. Notice Date 06/19/2021. (Admin.) (Entered: 06/19/2021) |
| 06/22/2021 | 77 (26 pgs) | Application to Employ The Crone Law Group as Special Counsel Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 06/22/2021) |
| 06/22/2021 | 78 (8 pgs) | Notice of motion/application Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)77 Application to Employ The Crone Law Group as Special Counsel Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 06/22/2021) |
| 06/24/2021 | 79 (5 pgs) | Notice *To Professionals To File Applications For Compensation And Reimbursement of Expenses* Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 06/24/2021) |

| | | |
|---|---|---|
| 07/02/2021 | <u>80</u><br>(60 pgs) | Motion RE: Objection to Claim Number 21,31,33,38,48,51,52,57 by Claimant Dennis Shaleen, Mark Jordan, Michael Siegrist, Bobby and Barbara Rollins, Gregory and Cynthia Rodriguez, Darlene and Joe Torrez, Grand Ealy, Randy Melcombe. *First Omnibus Objection to Claims* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/02/2021) |
| 07/02/2021 | <u>81</u><br>(3 pgs) | Notice *of Objection to Claim No. 21 of Dennis Shaleen* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>80</u> Motion RE: Objection to Claim Number 21,31,33,38,48,51,52,57 by Claimant Dennis Shaleen, Mark Jordan, Michael Siegrist, Bobby and Barbara Rollins, Gregory and Cynthia Rodriguez, Darlene and Joe Torrez, Grand Ealy, Randy Melcombe. *First Omnibus Objection to Claims* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/02/2021) |
| 07/02/2021 | <u>82</u><br>(3 pgs) | Notice *of Objection to Claim No. 31 of Mark Jordan* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>80</u> Motion RE: Objection to Claim Number 21,31,33,38,48,51,52,57 by Claimant Dennis Shaleen, Mark Jordan, Michael Siegrist, Bobby and Barbara Rollins, Gregory and Cynthia Rodriguez, Darlene and Joe Torrez, Grand Ealy, Randy Melcombe. *First Omnibus Objection to Claims* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/02/2021) |
| 07/02/2021 | <u>83</u><br>(3 pgs) | Notice *of Objection to Claim No. 33 of Michael Siegrist* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>80</u> Motion RE: Objection to Claim Number 21,31,33,38,48,51,52,57 by Claimant Dennis Shaleen, Mark Jordan, Michael Siegrist, Bobby and Barbara Rollins, Gregory and Cynthia Rodriguez, Darlene and Joe Torrez, Grand Ealy, Randy Melcombe. *First Omnibus Objection to Claims* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/02/2021) |
| 07/02/2021 | <u>84</u><br>(3 pgs) | Notice *of Objection to Claim No. 38 of Bobby L and Barbara A Rollins* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>80</u> Motion RE: Objection to Claim Number 21,31,33,38,48,51,52,57 by Claimant Dennis Shaleen, Mark Jordan, Michael Siegrist, Bobby and Barbara Rollins, Gregory and Cynthia Rodriguez, Darlene and Joe Torrez, Grand Ealy, Randy Melcombe. *First Omnibus Objection to Claims* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/02/2021) |
| 07/02/2021 | <u>85</u><br>(3 pgs) | Notice *of Objection to Claim No. 48 of Gregory and Cynthia Rodriguez* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>80</u> Motion RE: Objection to Claim Number 21,31,33,38,48,51,52,57 by Claimant Dennis Shaleen, Mark |

| | | |
|---|---|---|
| | | Jordan, Michael Siegrist, Bobby and Barbara Rollins, Gregory and Cynthia Rodriguez, Darlene and Joe Torrez, Grand Ealy, Randy Melcombe. *First Omnibus Objection to Claims* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/02/2021) |
| 07/02/2021 | [86](#) (3 pgs) | Notice *of Objection to Claim No. 51 of Darlene and Joe Torrez* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[80](#) Motion RE: Objection to Claim Number 21,31,33,38,48,51,52,57 by Claimant Dennis Shaleen, Mark Jordan, Michael Siegrist, Bobby and Barbara Rollins, Gregory and Cynthia Rodriguez, Darlene and Joe Torrez, Grand Ealy, Randy Melcombe. *First Omnibus Objection to Claims* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/02/2021) |
| 07/02/2021 | [87](#) (3 pgs) | Notice *of Objection to Claim No. 52 of Grand Ealy* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[80](#) Motion RE: Objection to Claim Number 21,31,33,38,48,51,52,57 by Claimant Dennis Shaleen, Mark Jordan, Michael Siegrist, Bobby and Barbara Rollins, Gregory and Cynthia Rodriguez, Darlene and Joe Torrez, Grand Ealy, Randy Melcombe. *First Omnibus Objection to Claims* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/02/2021) |
| 07/02/2021 | [88](#) (3 pgs) | Notice *of Objection to Claim No. 57 of Randy Melcombe* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[80](#) Motion RE: Objection to Claim Number 21,31,33,38,48,51,52,57 by Claimant Dennis Shaleen, Mark Jordan, Michael Siegrist, Bobby and Barbara Rollins, Gregory and Cynthia Rodriguez, Darlene and Joe Torrez, Grand Ealy, Randy Melcombe. *First Omnibus Objection to Claims* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/02/2021) |
| 07/02/2021 | 89 | Hearing Set (RE: related document(s)[80](#) Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/16/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/02/2021) |
| 07/05/2021 | [90](#) (18 pgs) | Motion RE: Objection to Claim Number 22,43 by Claimant Alpha Capital Source Inc.; Santa Barbara Land Co. LLC. Filed |

000021

| | | by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) |
|---|---|---|
| 07/05/2021 | 91 (3 pgs) | Notice of motion/application *Notice of Objection to Claim No. 22* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)90 Motion RE: Objection to Claim Number 22,43 by Claimant Alpha Capital Source Inc.; Santa Barbara Land Co. LLC. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | 92 (3 pgs) | Notice of motion/application *Notice of Objection to Claim No. 43* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)90 Motion RE: Objection to Claim Number 22,43 by Claimant Alpha Capital Source Inc.; Santa Barbara Land Co. LLC. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | 93 (30 pgs) | Motion RE: Objection to Claim Number 9,25 by Claimant Equity Trust Co FBO Larry Price; Donald and Mary Jane Giessinger Living Trust; Jeff Campbell. *Debtor's Third Omnibus Objection to Claim - Duplicate Claims* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | 94 (3 pgs) | Notice of motion/application *Notice of Objection to Scheduled Claim of Donald and Mary Jane Geissinger Living Trust* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)93 Motion RE: Objection to Claim Number 9,25 by Claimant Equity Trust Co FBO Larry Price; Donald and Mary Jane Giessinger Living Trust; Jeff Campbell. *Debtor's Third Omnibus Objection to Claim - Duplicate Claims* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | 95 (3 pgs) | Notice of motion/application *Notice of Objection to Claim No. 9* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)93 Motion RE: Objection to Claim Number 9,25 by Claimant Equity Trust Co FBO Larry Price; Donald and Mary Jane Giessinger Living Trust; Jeff Campbell. *Debtor's Third Omnibus Objection to Claim - Duplicate Claims* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | 96 (3 pgs) | Notice of motion/application *Notice of Objection to Claim No. 25* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)93 Motion RE: Objection to Claim Number 9,25 by Claimant Equity Trust Co FBO Larry Price; Donald and Mary Jane Giessinger Living Trust; Jeff Campbell. *Debtor's Third Omnibus Objection to Claim - Duplicate Claims* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |

| | | |
|---|---|---|
| 07/05/2021 | <u>97</u><br>(82 pgs) | Motion RE: Objection to Claim Number 60 by Claimant Complete Business Solutions Group. Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | <u>98</u><br>(3 pgs) | Notice of motion/application *Notice of Objection to Claim No. 60* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>97</u> Motion RE: Objection to Claim Number 60 by Claimant Complete Business Solutions Group. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | <u>99</u><br>(17 pgs) | Motion RE: Objection to Claim Number 35 by Claimant Jeff Campbell. Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | <u>100</u><br>(3 pgs) | Notice of motion/application *Notice of Objection to Claim No. 35* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>99</u> Motion RE: Objection to Claim Number 35 by Claimant Jeff Campbell. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | <u>101</u><br>(17 pgs) | Motion RE: Objection to Claim Number 4 by Claimant Michael D. Early. Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | <u>102</u><br>(3 pgs) | Notice of motion/application *Notice of Objection to Claim No. 4-2* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>101</u> Motion RE: Objection to Claim Number 4 by Claimant Michael D. Early. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | <u>103</u><br>(59 pgs) | Motion RE: Objection to Claim Number 24 by Claimant Farmer & Ready. Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | <u>104</u><br>(3 pgs) | Notice of motion/application *Notice of Objection to Claim No. 24* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>103</u> Motion RE: Objection to Claim Number 24 by Claimant Farmer & Ready. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | <u>105</u><br>(21 pgs) | Motion RE: Objection to Claim Number 3 by Claimant Square Capital. Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | <u>106</u><br>(3 pgs) | Notice of motion/application *Notice of Objection to Claim No. 3* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>105</u> Motion RE: Objection to Claim Number 3 by Claimant Square Capital. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |

| 07/05/2021 | [107](#)<br>(13 pgs) | Motion RE: Objection to Claim Number by Claimant Power Machinery Center. *(Scheduled Claim)* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/05/2021) |
|---|---|---|
| 07/05/2021 | [108](#)<br>(3 pgs) | Notice of motion/application *Notice of Objection to Scheduled Claim of Power Machinery Center* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[107](#) Motion RE: Objection to Claim Number by Claimant Power Machinery Center. *(Scheduled Claim)* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | [109](#)<br>(27 pgs) | Motion RE: Objection to Claim Number 42 by Claimant Bertao Vaz Living Trust. Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | [110](#)<br>(3 pgs) | Notice of motion/application *Notice of Objection to Claim No. 42* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[109](#) Motion RE: Objection to Claim Number 42 by Claimant Bertao Vaz Living Trust. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | [111](#)<br>(20 pgs) | Motion RE: Objection to Claim Number 11 by Claimant Bank of the Sierra. Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/05/2021 | [112](#)<br>(3 pgs) | Notice of motion/application *Notice of Objection to Claim No. 11* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[111](#) Motion RE: Objection to Claim Number 11 by Claimant Bank of the Sierra. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/05/2021) |
| 07/06/2021 | 113 | Hearing Set (RE: related document(s)[90](#) Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/16/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/06/2021) |
| 07/06/2021 | 114 | Hearing Set (RE: related document(s)[93](#) Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/16/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public |

| | | |
|---|---|---|
| | | and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/06/2021) |
| 07/06/2021 | 115 | Hearing Set (RE: related document(s)97 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/16/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/06/2021) |
| 07/06/2021 | 116 | Hearing Set (RE: related document(s)99 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/16/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/06/2021) |
| 07/06/2021 | 117 | Hearing Set (RE: related document(s)101 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/16/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/06/2021) |

| | 118 | Hearing Set (RE: related document(s)103 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/16/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/06/2021) |
|---|---|---|
| 07/06/2021 | | |
| | 119 | Hearing Set (RE: related document(s)105 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/16/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/06/2021) |
| 07/06/2021 | | |
| | 120 | Hearing Set (RE: related document(s)107 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/16/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/06/2021) |
| 07/06/2021 | | |
| 07/06/2021 | 121 | Hearing Set (RE: related document(s)109 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/16/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and |

000026

| | | |
|---|---|---|
| | | members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/06/2021) |
| 07/06/2021 | 122 | Hearing Set (RE: related document(s)111 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/16/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/06/2021) |
| 07/06/2021 | 123 | Notice to Filer of Error and/or Deficient Document **Incorrect PDF was attached to the docket entry. PDF file must be "flattened" prior to uploading in the court's CM/ECF system. THE FILER IS INSTRUCTED TO COMPLY WITH THE REQUIREMENT IN COURT MANUAL SECTION 3.5(k).** (RE: related document(s)94 , 95 , 96 , 98 , 100 , 102 , 104 , 106 , 108 , 110 , and 112 Notices, filed by Debtor Santa Maria Brewing Co Inc.) (Rust, Kam) (Entered: 07/06/2021) |
| 07/06/2021 | 124 (3 pgs) | Notice *Refiling Flattened Notice* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)94 Notice of motion/application *Notice of Objection to Scheduled Claim of Donald and Mary Jane Geissinger Living Trust* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)93 Motion RE: Objection to Claim Number 9,25 by Claimant Equity Trust Co FBO Larry Price; Donald and Mary Jane Giessinger Living Trust; Jeff Campbell. *Debtor's Third Omnibus Objection to Claim - Duplicate Claims* Filed by Debtor Santa Maria Brewing Co Inc.).). (Cohen, Leslie) (Entered: 07/06/2021) |
| 07/06/2021 | 125 (3 pgs) | Notice *Refiling Flattened Notice* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)95 Notice of motion/application *Notice of Objection to Claim No. 9* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)93 Motion RE: Objection to Claim Number 9,25 by Claimant Equity Trust Co FBO Larry Price; Donald and Mary Jane Giessinger Living Trust; Jeff Campbell. *Debtor's Third Omnibus Objection to Claim - Duplicate Claims* Filed by |

| | | Debtor Santa Maria Brewing Co Inc.).). (Cohen, Leslie) (Entered: 07/06/2021) |
|---|---|---|
| 07/06/2021 | [126](3 pgs) | Notice *Refiling Flattened Notice* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[96](3 pgs) Notice of motion/application *Notice of Objection to Claim No. 25* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[93](3 pgs) Motion RE: Objection to Claim Number 9,25 by Claimant Equity Trust Co FBO Larry Price; Donald and Mary Jane Giessinger Living Trust; Jeff Campbell. *Debtor's Third Omnibus Objection to Claim - Duplicate Claims* Filed by Debtor Santa Maria Brewing Co Inc.).). (Cohen, Leslie) (Entered: 07/06/2021) |
| 07/06/2021 | [127](3 pgs) | Notice *Refiling Flattened Notice* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[98](3 pgs) Notice of motion/application *Notice of Objection to Claim No. 60* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[97](3 pgs) Motion RE: Objection to Claim Number 60 by Claimant Complete Business Solutions Group. Filed by Debtor Santa Maria Brewing Co Inc.).). (Cohen, Leslie) (Entered: 07/06/2021) |
| 07/06/2021 | [128](3 pgs) | Notice *Refiling Flattened Notice* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[100](3 pgs) Notice of motion/application *Notice of Objection to Claim No. 35* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[99](3 pgs) Motion RE: Objection to Claim Number 35 by Claimant Jeff Campbell. Filed by Debtor Santa Maria Brewing Co Inc.).). (Cohen, Leslie) (Entered: 07/06/2021) |
| 07/06/2021 | [129](3 pgs) | Notice *Refiling Flattened Notice* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[102](3 pgs) Notice of motion/application *Notice of Objection to Claim No. 4-2* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[101](3 pgs) Motion RE: Objection to Claim Number 4 by Claimant Michael D. Early. Filed by Debtor Santa Maria Brewing Co Inc.).). (Cohen, Leslie) (Entered: 07/06/2021) |
| 07/06/2021 | [130](3 pgs) | Notice *Refiling Flattened Notice* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[104](3 pgs) Notice of motion/application *Notice of Objection to Claim No. 24* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[103](3 pgs) Motion RE: Objection to Claim Number 24 by Claimant Farmer & Ready. Filed by Debtor Santa Maria Brewing Co Inc.).). (Cohen, Leslie) (Entered: 07/06/2021) |
| 07/06/2021 | [131](3 pgs) | Notice *Refiling Flattened Notice* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[106](3 pgs) Notice of motion/application *Notice of Objection to Claim No. 3* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)[105](3 pgs) Motion RE: Objection to Claim Number 3 by |

| | | |
|---|---|---|
| | | Claimant Square Capital. Filed by Debtor Santa Maria Brewing Co Inc.).). (Cohen, Leslie) (Entered: 07/06/2021) |
| 07/06/2021 | 132 (3 pgs) | Notice *Refiling Flattened Notice* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)108 Notice of motion/application *Notice of Objection to Scheduled Claim of Power Machinery Center* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)107 Motion RE: Objection to Claim Number by Claimant Power Machinery Center. *(Scheduled Claim)* Filed by Debtor Santa Maria Brewing Co Inc.).). (Cohen, Leslie) (Entered: 07/06/2021) |
| 07/06/2021 | 133 (3 pgs) | Notice *Refiling Flattened Notice* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)110 Notice of motion/application *Notice of Objection to Claim No. 42* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)109 Motion RE: Objection to Claim Number 42 by Claimant Bertao Vaz Living Trust. Filed by Debtor Santa Maria Brewing Co Inc.).). (Cohen, Leslie) (Entered: 07/06/2021) |
| 07/06/2021 | 134 (3 pgs) | Notice *Refiling Flattened Notice* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)112 Notice of motion/application *Notice of Objection to Claim No. 11* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)111 Motion RE: Objection to Claim Number 11 by Claimant Bank of the Sierra. Filed by Debtor Santa Maria Brewing Co Inc.).). (Cohen, Leslie) (Entered: 07/06/2021) |
| 07/09/2021 | 135 (20 pgs) | Motion to Approve Compromise Under Rule 9019 *With Landsberg Orora and Notice Thereof* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/09/2021) |
| 07/09/2021 | 136 (20 pgs) | Motion to Approve Compromise Under Rule 9019 *With Dr. Steven Mussack and Notice Thereof* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/09/2021) |
| 07/09/2021 | 137 | Hearing Set (RE: related document(s)135 Motion to Approve Compromise Under Rule 9019 filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/3/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/09/2021) |

000029

| | 138 | Hearing Set (RE: related document(s)136 Motion to Approve Compromise Under Rule 9019 filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/3/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/09/2021) |
|---|---|---|
| 07/09/2021 | | |
| 07/13/2021 | 139 (122 pgs) | Disclosure Statement Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)1 Chapter 11 Voluntary Petition Non-Individual. Fee Amount $1738 Filed by Santa Maria Brewing Co Inc. List of Equity Security Holders due 12/29/2020. Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 12/29/2020. Schedule A/B: Property (Form 106A/B or 206A/B) due 12/29/2020. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 12/29/2020. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 12/29/2020. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 12/29/2020. Schedule H: Your Codebtors (Form 106H or 206H) due 12/29/2020. Declaration About an Individual Debtors Schedules (Form 106Dec) due 12/29/2020. Declaration Under Penalty of Perjury for Non-Individual Debtors (Form 202) due 12/29/2020. Statement of Financial Affairs (Form 107 or 207) due 12/29/2020. Corporate Resolution Authorizing Filing of Petition due 12/29/2020. Corporate Ownership Statement (LBR Form F1007-4) due by 12/29/2020. Statement of Related Cases (LBR Form F1015-2) due 12/29/2020. Incomplete Filings due by 12/29/2020. Chapter 11 Plan due by 04/14/2021. Disclosure Statement due by 04/14/2021. (Cohen, Leslie) CORRECTION: Case Commencement Deficiency Notice is updated to include Disclosure of Compensation of Attorney for Debtor (Form 2030) due 12/29/2020 (See Docket #2). Modified on 12/15/2020.). (Cohen, Leslie) (Entered: 07/13/2021) |
| 07/13/2021 | 140 (42 pgs) | Chapter 11 Plan of Reorganization Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)1 Chapter 11 Voluntary Petition Non-Individual. Fee Amount $1738 Filed by Santa Maria Brewing Co Inc. List of Equity Security Holders due 12/29/2020. Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 12/29/2020. Schedule A/B: Property (Form 106A/B or 206A/B) due 12/29/2020. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 12/29/2020. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 12/29/2020. |

| | | |
|---|---|---|
| | | Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 12/29/2020. Schedule H: Your Codebtors (Form 106H or 206H) due 12/29/2020. Declaration About an Individual Debtors Schedules (Form 106Dec) due 12/29/2020. Declaration Under Penalty of Perjury for Non-Individual Debtors (Form 202) due 12/29/2020. Statement of Financial Affairs (Form 107 or 207) due 12/29/2020. Corporate Resolution Authorizing Filing of Petition due 12/29/2020. Corporate Ownership Statement (LBR Form F1007-4) due by 12/29/2020. Statement of Related Cases (LBR Form F1015-2) due 12/29/2020. Incomplete Filings due by 12/29/2020. Chapter 11 Plan due by 04/14/2021. Disclosure Statement due by 04/14/2021. (Cohen, Leslie) CORRECTION: Case Commencement Deficiency Notice is updated to include Disclosure of Compensation of Attorney for Debtor (Form 2030) due 12/29/2020 (See Docket #2). Modified on 12/15/2020.). (Cohen, Leslie) (Entered: 07/13/2021) |
| 07/13/2021 | 141 (26 pgs) | Motion for approval of chapter 11 disclosure statement *and Notice Thereof* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/13/2021) |
| 07/14/2021 | 142 | Hearing Set (RE: related document(s)141 Motion for approval of chapter 11 disclosure statement filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/24/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/14/2021) |
| 07/15/2021 | 143 (40 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)77 Application to Employ The Crone Law Group as Special Counsel ). (Cohen, Leslie) (Entered: 07/15/2021) |
| 07/15/2021 | 144 (4 pgs) | Notice of lodgment Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)77 Application to Employ The Crone Law Group as Special Counsel Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/15/2021) |
| 07/16/2021 | 145 (4 pgs) | Voluntary Dismissal of Motion Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)99 Motion RE: Objection to Claim Number 35 by Claimant Jeff Campbell. ). (Cohen, Leslie) (Entered: 07/16/2021) |

| | | |
|---|---|---|
| 07/19/2021 | <u>146</u><br>(4 pgs) | Stipulation By Santa Maria Brewing Co Inc. and *Michael Early re Voluntary Withdrawal of Claim No 4-2 and Related Claim Objection* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/19/2021) |
| 07/19/2021 | <u>147</u><br>(4 pgs) | Notice of lodgment Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>146</u> Stipulation By Santa Maria Brewing Co Inc. and *Michael Early re Voluntary Withdrawal of Claim No 4-2 and Related Claim Objection* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/19/2021) |
| 07/20/2021 | <u>148</u><br>(2 pgs) | ORDER APPROVING STIPULATION RE VOLUNTARY WITHDRAWAL OF CLAIM NO 4-2 AND RELATED CLAIM OBJECTION (BNC-PDF) (Related Doc # <u>146</u> ) Signed on 7/20/2021 (Rust, Kam) (Entered: 07/20/2021) |
| 07/20/2021 | <u>149</u><br>(81 pgs) | Application for Compensation for Leslie A Cohen, Debtor's Attorney, Period: 12/15/2020 to 6/30/2021, Fee: $64,596.00, Expenses: $3,404.97. Filed by (Cohen, Leslie) (Entered: 07/20/2021) |
| 07/20/2021 | <u>150</u><br>(7 pgs) | Notice of motion/application Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>149</u> Application for Compensation for Leslie A Cohen, Debtor's Attorney, Period: 12/15/2020 to 6/30/2021, Fee: $64,596.00, Expenses: $3,404.97. Filed by). (Cohen, Leslie) (Entered: 07/20/2021) |
| 07/21/2021 | 151 | Hearing Set (RE: related document(s)<u>149</u> Application for Compensation filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 8/10/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 07/21/2021) |
| 07/22/2021 | <u>152</u><br>(3 pgs) | Stipulation By Santa Maria Brewing Co Inc. and *Bank of the Sierra Re Voluntary Withdrawal of Claim No 11 and Related Claim Objection* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 07/22/2021) |
| 07/22/2021 | <u>153</u><br>(4 pgs) | Notice of lodgment Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>152</u> Stipulation By Santa Maria Brewing Co Inc. and *Bank of the Sierra Re Voluntary Withdrawal of Claim No 11 and Related Claim Objection* Filed |

| | | by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 07/22/2021) |
|---|---|---|
| 07/22/2021 | <u>154</u><br>(1 pg) | ORDER APPROVING APPLICATION OF DEBTOR AND DEBTOR IN POSSESSION TO EMPLOY THE CRONE LAW GROUP AS SPECIAL COUNSEL (BNC-PDF) (Related Doc # <u>77</u>) Signed on 7/22/2021. (Rust, Kam) (Entered: 07/22/2021) |
| 07/22/2021 | <u>155</u><br>(5 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>154</u> Order on Application to Employ (BNC-PDF)). (Cohen, Leslie) (Entered: 07/22/2021) |
| 07/22/2021 | <u>156</u><br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>148</u> Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/22/2021. (Admin.) (Entered: 07/22/2021) |
| 07/23/2021 | <u>157</u><br>(2 pgs) | ORDER APPROVING STIPULATION RE VOLUNTARY WITHDRAWAL OF CLAIM NO 11 AND RELATED CLAIM OBJECTION (BNC-PDF) (Related Doc # <u>152</u> ) Signed on 7/23/2021 (Rust, Kam) (Entered: 07/23/2021) |
| 07/23/2021 | <u>158</u><br>(5 pgs) | Response to (related document(s): <u>103</u> Motion RE: Objection to Claim Number 24 by Claimant Farmer & Ready. filed by Debtor Santa Maria Brewing Co Inc.) *Response of Farmer & Ready to Debtor in Possession's Objection to Claim No. 24 with Proof of Service* Filed by Creditor Paul F. Ready (Ready, Paul) (Entered: 07/23/2021) |
| 07/23/2021 | <u>159</u><br>(39 pgs) | Declaration re: *of Paul F. Ready in Support of Response of Farmer & Ready to Debtor in Possession's Objection to Claim No. 24 with Proof of Service* Filed by Creditor Paul F. Ready (RE: related document(s)<u>158</u> Response). (Ready, Paul) (Entered: 07/23/2021) |
| 07/23/2021 | <u>160</u><br>(15 pgs) | Request for judicial notice *in Support of Response of Farmer & Ready to Debtor in Possession's Objection to Claim No. 24 with Proof of Service* Filed by Creditor Paul F. Ready (RE: related document(s)<u>158</u> Response). (Ready, Paul) (Entered: 07/23/2021) |
| 07/24/2021 | <u>161</u><br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>154</u> Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 07/24/2021. (Admin.) (Entered: 07/24/2021) |
| 07/25/2021 | <u>162</u><br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>157</u> Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/25/2021. (Admin.) (Entered: 07/25/2021) |

| | | |
|---|---|---|
| 07/30/2021 | <u>163</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Namba, Jerry. (Namba, Jerry) (Entered: 07/30/2021) |
| 07/31/2021 | <u>164</u><br>(4 pgs) | Response to (related document(s): <u>90</u> Motion RE: Objection to Claim Number 22,43 by Claimant Alpha Capital Source Inc.; Santa Barbara Land Co. LLC. filed by Debtor Santa Maria Brewing Co Inc.) *with proof of service* Filed by Creditor Santa Barbara Land Company Inc (Namba, Jerry) (Entered: 07/31/2021) |
| 07/31/2021 | <u>165</u><br>(74 pgs; 2 docs) | Response to (related document(s): <u>90</u> Motion RE: Objection to Claim Number 22,43 by Claimant Alpha Capital Source Inc.; Santa Barbara Land Co. LLC. filed by Debtor Santa Maria Brewing Co Inc.) *ERRATA. Docket 164 omitted exhibit* Filed by Creditor Santa Barbara Land Company Inc (Attachments: # <u>1</u> Exhibit Proof of Claim 43, amended) (Namba, Jerry) (Entered: 07/31/2021) |
| 08/02/2021 | 166 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date on page 1. The Hearing date is set for 8/16/2021 at 11:30 AM.** (RE: related document(s)<u>164</u> Response filed by Creditor Santa Barbara Land Company Inc, <u>165</u> Response filed by Creditor Santa Barbara Land Company Inc) (Rust, Kam) (Entered: 08/02/2021) |
| 08/02/2021 | <u>167</u><br>(53 pgs) | Response to (related document(s): <u>97</u> Motion RE: Objection to Claim Number 60 by Claimant Complete Business Solutions Group. filed by Debtor Santa Maria Brewing Co Inc.) Filed by Creditor Ryan Stumphauzer (OKeefe, Sean) (Entered: 08/02/2021) |
| 08/03/2021 | 168 | Hearing Held - Granted (RE: related document(s)<u>135</u> Motion to Approve Compromise Under Rule 9019 filed by Debtor Santa Maria Brewing Co Inc.) (Ortiz, Amber) (Entered: 08/03/2021) |
| 08/03/2021 | 169 | Hearing Held - Granted (RE: related document(s)<u>136</u> Motion to Approve Compromise Under Rule 9019 filed by Debtor Santa Maria Brewing Co Inc.) (Ortiz, Amber) (Entered: 08/03/2021) |
| 08/09/2021 | <u>170</u><br>(2 pgs) | ORDER GRANTING MOTION TO APPROVE COMPROMISE WITH LANDSBERG ORORA PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019 (BNC-PDF) (Related Doc # <u>135</u>) Signed on 8/9/2021. (Rust, Kam) (Entered: 08/09/2021) |
| 08/09/2021 | <u>171</u><br>(2 pgs) | ORDER GRANTING MOTION TO APPROVE COMPROMISE WITH DR. STEVEN MUSSACK PURSUANT TO FEDERAL RULE OF BANKRUPTCY |

| | | |
|---|---|---|
| | | PROCEDURE 9019 (BNC-PDF) (Related Doc # 136) Signed on 8/9/2021. (Rust, Kam) (Entered: 08/09/2021) |
| 08/09/2021 | 172 (4 pgs) | Reply to (related document(s): 103 Motion RE: Objection to Claim Number 24 by Claimant Farmer & Ready. filed by Debtor Santa Maria Brewing Co Inc., 158 Response filed by Creditor Paul F. Ready) Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 08/09/2021) |
| 08/09/2021 | 173 (3 pgs) | Reply to (related document(s): 90 Motion RE: Objection to Claim Number 22,43 by Claimant Alpha Capital Source Inc.; Santa Barbara Land Co. LLC. filed by Debtor Santa Maria Brewing Co Inc., 165 Response filed by Creditor Santa Barbara Land Company Inc) Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 08/09/2021) |
| 08/09/2021 | 174 (3 pgs) | Reply to (related document(s): 97 Motion RE: Objection to Claim Number 60 by Claimant Complete Business Solutions Group. filed by Debtor Santa Maria Brewing Co Inc., 167 Response filed by Creditor Ryan Stumphauzer) Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 08/09/2021) |
| 08/10/2021 | 175 | Hearing Held - Granted (RE: related document(s)149 Application for Compensation filed by Debtor Santa Maria Brewing Co Inc.) (Young, Susan) (Entered: 08/10/2021) |
| 08/11/2021 | 176 (6 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)171 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)). (Cohen, Leslie) (Entered: 08/11/2021) |
| 08/11/2021 | 177 (6 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)170 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)). (Cohen, Leslie) (Entered: 08/11/2021) |
| 08/11/2021 | 178 (48 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2021 Filed by Debtor Santa Maria Brewing Co Inc.. (Attachments: # 1 Attachments) (Cohen, Leslie) (Entered: 08/11/2021) |
| 08/11/2021 | 179 (3 pgs) | Notice of Change In Hourly Rates Of Leslie Cohen Law PC, Counsel for Debtor In Possession Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 08/11/2021) |
| 08/11/2021 | 180 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)170 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 08/11/2021. (Admin.) (Entered: 08/11/2021) |

| | | |
|---|---|---|
| 08/11/2021 | [181](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)171 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 08/11/2021. (Admin.) (Entered: 08/11/2021) |
| 08/12/2021 | [182](#) (2 pgs) | ORDER ON APPLICATION FOR PAYMENT OF INTERIM FEES AND/OR EXPENSES (11 U.S.C. 330) for Leslie Cohen Law PC, Debtor's Attorney, Fees awarded: $64596.00, Expenses awarded: $3404.97; Awarded on 8/12/2021 (BNC-PDF) Signed on 8/12/2021. (Handy, Brad) (Entered: 08/12/2021) |
| 08/12/2021 | [183](#) (3 pgs; 2 docs) | NOTICE OF RESCHEDULING OF HEARINGS TO 2:30 P.M. ON THE SAME DAY (August 16, 2021) (BNC-PDF) Signed on 8/12/2021 (RE: related document(s)80 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc., 90 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc., 93 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc., 97 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc., 103 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc., 105 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc., 107 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc., 109 Motion RE: Objection to Claim filed by Debtor Santa Maria Brewing Co Inc.). (Rust, Kam) Additional attachment(s) added on 8/13/2021 (Rust, Kam). (Entered: 08/12/2021) |
| 08/13/2021 | [184](#) (12 pgs; 2 docs) | Certificate of Service Filed by Deputy Clerk (RE: related document(s)183 RE: NOTICE OF RESCHEDULING OF HEARINGS TO 2:30 P.M. ON AUGUST 16, 2021. (BNC-PDF)). (Rust, Kam) Additional attachment(s) added on 8/13/2021 (Rust, Kam). (Entered: 08/13/2021) |
| 08/13/2021 | [185](#) (6 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)182 Order of Distribution (BNC-PDF)). (Cohen, Leslie) (Entered: 08/13/2021) |
| 08/14/2021 | [186](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)182 Order of Distribution (BNC-PDF)) No. of Notices: 1. Notice Date 08/14/2021. (Admin.) (Entered: 08/14/2021) |
| 08/14/2021 | [187](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)183 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 08/14/2021. (Admin.) (Entered: 08/14/2021) |
| 08/23/2021 | [188](#) (4 pgs) | Chapter 11 Plan of Reorganization *STIPULATED MODIFICATION TO DEBTOR'S CHAPTER 11 PLAN FILED ON JULY 13, 2021 [DOC 140]* Filed by Creditor DOUBLE |

| | | |
|---|---|---|
| | | EAGLE INVESTMENTS, INC. & JEFFREY CAMPBELL. (Bedoyan, Hagop) (Entered: 08/23/2021) |
| 08/24/2021 | 189 | Hearing Held - Approved (RE: related document(s)141 Motion for approval of chapter 11 disclosure statement filed by Debtor Santa Maria Brewing Co Inc.) (Ortiz, Amber) (Entered: 08/25/2021) |
| 08/25/2021 | 190 (118 pgs) | Disclosure Statement *As Modified* Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 08/25/2021) |
| 08/25/2021 | 191 (62 pgs) | Disclosure Statement *As Modified - REDLINE* Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 08/25/2021) |
| 08/25/2021 | 192 (44 pgs) | Chapter 11 Plan of Reorganization *As Modified* Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 08/25/2021) |
| 08/25/2021 | 193 (36 pgs) | Chapter 11 Plan of Reorganization *As Modified - REDLINE* Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 08/25/2021) |
| 08/25/2021 | 194 | Hearing Set (RE: related document(s)192 Chapter 11 Plan filed by Debtor Santa Maria Brewing Co Inc.) Confirmation hearing to be held on 10/19/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 08/25/2021) |
| 08/25/2021 | 195 (5 pgs) | Notice of lodgment Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)80 Motion RE: Objection to Claim Number 21,31,33,38,48,51,52,57 by Claimant Dennis Shaleen, Mark Jordan, Michael Siegrist, Bobby and Barbara Rollins, Gregory and Cynthia Rodriguez, Darlene and Joe Torrez, Grand Ealy, Randy Melcombe. *First Omnibus Objection to Claims* Filed by Debtor Santa Maria Brewing Co Inc., 90 Motion RE: Objection to Claim Number 22,43 by Claimant Alpha Capital Source Inc.; Santa Barbara Land Co. LLC. Filed by Debtor Santa Maria Brewing Co Inc., 93 Motion RE: Objection to Claim Number 9,25 by Claimant Equity Trust Co FBO Larry Price; Donald and Mary Jane Giessinger Living Trust; Jeff Campbell. *Debtor's Third Omnibus Objection to Claim - Duplicate Claims* Filed by Debtor Santa Maria |

| | | |
|---|---|---|
| | | Brewing Co Inc., 97 Motion RE: Objection to Claim Number 60 by Claimant Complete Business Solutions Group. Filed by Debtor Santa Maria Brewing Co Inc., 103 Motion RE: Objection to Claim Number 24 by Claimant Farmer & Ready. Filed by Debtor Santa Maria Brewing Co Inc., 105 Motion RE: Objection to Claim Number 3 by Claimant Square Capital. Filed by Debtor Santa Maria Brewing Co Inc., 107 Motion RE: Objection to Claim Number by Claimant Power Machinery Center. *(Scheduled Claim)* Filed by Debtor Santa Maria Brewing Co Inc., 109 Motion RE: Objection to Claim Number 42 by Claimant Bertao Vaz Living Trust. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 08/25/2021) |
| 08/30/2021 | 196 (3 pgs) | ORDER GRANTING MOTION FOR ENTRY OF AN ORDER (1) APPROVING THE DEBTORS DISCLOSURE STATEMENT; (2) APPROVING SOLICITATION, VOTING, BALLOTING, AND NOTICE PROCEDURES; AND (3) SETTING CONFIRMATION HEARING AND CERTAIN DEADLINES IN CONNECTION WITH THE DEBTORS CHAPTER 11 PLAN (BNC-PDF) (Related Doc # 190 ) Signed on 8/30/2021 (Rust, Kam) (Entered: 08/30/2021) |
| 08/30/2021 | 197 (22 pgs) | Motion to Borrow *Notice of Motion and Motion to Approve Post-Petition Financing* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 08/30/2021) |
| 09/01/2021 | 198 (3 pgs) | Notice *of (1) Approval of Debtor's Disclosure Statement; (2) Hearing to Consider Confirmation of Debtor's Plan of Reorganization; (3) Time Fixed for Debtor's Receipt of Ballots Accepting or Rejecting Plan; and (4) Time Fixed For Filing Objections To Confirmation* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)196 ORDER GRANTING MOTION FOR ENTRY OF AN ORDER (1) APPROVING THE DEBTORS DISCLOSURE STATEMENT; (2) APPROVING SOLICITATION, VOTING, BALLOTING, AND NOTICE PROCEDURES; AND (3) SETTING CONFIRMATION HEARING AND CERTAIN DEADLINES IN CONNECTION WITH THE DEBTORS CHAPTER 11 PLAN (BNC-PDF) (Related Doc # 190) Signed on 8/30/2021). (Cohen, Leslie) (Entered: 09/01/2021) |
| 09/01/2021 | 199 (182 pgs) | Proof of service *re: Plan Solicitation Package: 1 Debtors Disclosure Statement, As Modified [Docket No. 190]; 2 Debtors Chapter 11 Plan, As Modified [Docket No. 192]; 3 Order Granting Motion For Entry Of An Order (1) Approving The Debtors Disclosure Statement [Docket No. 196]; 4 Notice Of (1) Approval Of Debtors Disclosure Statement; (2) Hearing To Consider Confirmation Of Debtors Plan Of Reorganization; (3) Time Fixed For Debtors Receipt Of Ballots Accepting Or Rejecting Plan; And (4) Time Fixed For Filing Objections To Confirmation [Docket No. 198]; And 5 Ballot* Filed by Debtor |

| | | |
|---|---|---|
| | | Santa Maria Brewing Co Inc. (RE: related document(s)198 Notice). (Cohen, Leslie) (Entered: 09/01/2021) |
| 09/01/2021 | 200<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)196 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 09/01/2021. (Admin.) (Entered: 09/01/2021) |
| 09/09/2021 | 201<br>(4 pgs) | Notice of lodgment Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)97 Motion RE: Objection to Claim Number 60 by Claimant Complete Business Solutions Group. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 09/09/2021) |
| 09/09/2021 | 202<br>(4 pgs) | Notice of lodgment Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)90 Motion RE: Objection to Claim Number 22,43 by Claimant Alpha Capital Source Inc.; Santa Barbara Land Co. LLC. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 09/09/2021) |
| 09/09/2021 | 203<br>(4 pgs) | Notice of lodgment Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)103 Motion RE: Objection to Claim Number 24 by Claimant Farmer & Ready. Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 09/09/2021) |
| 09/10/2021 | 204<br>(3 pgs) | Withdrawal of Claim(s): 24 *with Proof of Service* Filed by Creditor Paul F. Ready. (Ready, Paul) (Entered: 09/10/2021) |
| 09/14/2021 | 205<br>(2 pgs) | Order Granting Motion RE: Objection to Claim (BNC-PDF) (Related Doc # 80 ) Signed on 9/14/2021 (Rust, Kam) (Entered: 09/14/2021) |
| 09/14/2021 | 206<br>(2 pgs) | Order Granting in part, Denying in part Motion RE: Objection to Claim (BNC-PDF) (Related Doc # 90 ) Signed on 9/14/2021 (Rust, Kam) (Entered: 09/14/2021) |
| 09/14/2021 | 207<br>(2 pgs) | Order Granting Motion RE: Objection to Claim (BNC-PDF) (Related Doc # 93 ) Signed on 9/14/2021 (Rust, Kam) (Entered: 09/14/2021) |
| 09/14/2021 | 208<br>(2 pgs) | Order Denying Motion RE: Objection to Claim (BNC-PDF) (Related Doc # 97 ) Signed on 9/14/2021 (Rust, Kam) (Entered: 09/14/2021) |
| 09/14/2021 | 209<br>(2 pgs) | Order Granting Motion RE: Objection to Claim (BNC-PDF) (Related Doc # 105 ) Signed on 9/14/2021 (Rust, Kam) (Entered: 09/14/2021) |
| 09/14/2021 | 210<br>(2 pgs) | Order Granting Motion RE: Objection to Claim (BNC-PDF) (Related Doc # 107 ) Signed on 9/14/2021 (Rust, Kam) (Entered: 09/14/2021) |

| | | |
|---|---|---|
| 09/14/2021 | <u>211</u><br>(2 pgs) | Order Granting Motion RE: Objection to Claim (BNC-PDF) (Related Doc # <u>109</u> ) Signed on 9/14/2021 (Rust, Kam) (Entered: 09/14/2021) |
| 09/15/2021 | <u>212</u><br>(5 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>207</u> Order on Motion RE: Objection to Claim (BNC-PDF)). (Cohen, Leslie) (Entered: 09/15/2021) |
| 09/15/2021 | <u>213</u><br>(3 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>205</u> Order on Motion RE: Objection to Claim (BNC-PDF)). (Cohen, Leslie) (Entered: 09/15/2021) |
| 09/15/2021 | <u>214</u><br>(5 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>208</u> Order on Motion RE: Objection to Claim (BNC-PDF)). (Cohen, Leslie) (Entered: 09/15/2021) |
| 09/15/2021 | <u>215</u><br>(5 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>206</u> Order on Motion RE: Objection to Claim (BNC-PDF)). (Cohen, Leslie) (Entered: 09/15/2021) |
| 09/15/2021 | <u>216</u><br>(5 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>210</u> Order on Motion RE: Objection to Claim (BNC-PDF)). (Cohen, Leslie) (Entered: 09/15/2021) |
| 09/15/2021 | <u>217</u><br>(5 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>211</u> Order on Motion RE: Objection to Claim (BNC-PDF)). (Cohen, Leslie) (Entered: 09/15/2021) |
| 09/15/2021 | <u>218</u><br>(5 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>209</u> Order on Motion RE: Objection to Claim (BNC-PDF)). (Cohen, Leslie) (Entered: 09/15/2021) |
| 09/16/2021 | <u>219</u><br>(27 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)<u>197</u> Motion to Borrow *Notice of Motion and Motion to Approve Post-Petition Financing*). (Cohen, Leslie) (Entered: 09/16/2021) |
| 09/16/2021 | <u>220</u><br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>205</u> Order on Motion RE: Objection to Claim (BNC-PDF)) No. of Notices: 1. Notice Date 09/16/2021. (Admin.) (Entered: 09/16/2021) |
| 09/16/2021 | <u>221</u><br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>206</u> Order on Motion RE: Objection to Claim (BNC-PDF)) No. of Notices: 1. Notice Date 09/16/2021. (Admin.) (Entered: 09/16/2021) |
| 09/16/2021 | <u>222</u><br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>207</u> Order on Motion RE: Objection to Claim |

| | | |
|---|---|---|
| | | (BNC-PDF)) No. of Notices: 1. Notice Date 09/16/2021. (Admin.) (Entered: 09/16/2021) |
| 09/16/2021 | 223 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)208 Order on Motion RE: Objection to Claim (BNC-PDF)) No. of Notices: 1. Notice Date 09/16/2021. (Admin.) (Entered: 09/16/2021) |
| 09/16/2021 | 224 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)209 Order on Motion RE: Objection to Claim (BNC-PDF)) No. of Notices: 1. Notice Date 09/16/2021. (Admin.) (Entered: 09/16/2021) |
| 09/16/2021 | 225 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)210 Order on Motion RE: Objection to Claim (BNC-PDF)) No. of Notices: 1. Notice Date 09/16/2021. (Admin.) (Entered: 09/16/2021) |
| 09/16/2021 | 226 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)211 Order on Motion RE: Objection to Claim (BNC-PDF)) No. of Notices: 1. Notice Date 09/16/2021. (Admin.) (Entered: 09/16/2021) |
| 09/23/2021 | 227 (10 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2021 Filed by Debtor Santa Maria Brewing Co Inc.. (Attachments: # 1 Attachments) (Cohen, Leslie) (Entered: 09/23/2021) |
| 09/23/2021 | 228 (30 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2021 Filed by Debtor Santa Maria Brewing Co Inc.. (Attachments: # 1 Attachments) (Cohen, Leslie) (Entered: 09/23/2021) |
| 09/23/2021 | 229 (50 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2021 Filed by Debtor Santa Maria Brewing Co Inc.. (Attachments: # 1 Attachments) (Cohen, Leslie) (Entered: 09/23/2021) |
| 09/23/2021 | 230 (3 pgs) | Errata *Re Stipulated Modification to Debtor's Chapter 11 Plan Filed on July 13, 2021 [Doc 140]* Filed by Creditor DOUBLE EAGLE INVESTMENTS, INC. & JEFFREY CAMPBELL (RE: related document(s)188 Chapter 11 Plan). (Bedoyan, Hagop) (Entered: 09/23/2021) |
| 09/24/2021 | 231 (5 pgs) | Notice of Hearing Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)197 Motion to Borrow *Notice of Motion and Motion to Approve Post-Petition Financing* Filed by Debtor Santa Maria Brewing Co Inc.). (Cohen, Leslie) (Entered: 09/24/2021) |
| 09/24/2021 | 232 | Hearing Set (RE: related document(s)197 Motion to Borrow filed by Debtor Santa Maria Brewing Co Inc.) The Hearing |

| | | |
|---|---|---|
| | | date is set for 10/19/2021 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 09/24/2021) |
| 10/08/2021 | 233 (30 pgs) | Memorandum of points and authorities *Confirmation Memorandum: Ballot Summary and Evidence In Support of Confirmation with Memorandum of Points and Authorities; Declaration of Jaime Williams Kerper and Ballot Tabulation* Filed by Debtor Santa Maria Brewing Co Inc.. (Cohen, Leslie) (Entered: 10/08/2021) |
| 10/19/2021 | 234 | Hearing Held - Granted (RE: related document(s)197 Motion to Borrow filed by Debtor Santa Maria Brewing Co Inc.) (Ortiz, Amber) (Entered: 10/19/2021) |
| 10/19/2021 | 235 | Hearing Held - Confirmed (RE: related document(s)192 Chapter 11 Plan filed by Debtor Santa Maria Brewing Co Inc.) (Ortiz, Amber) (Entered: 10/19/2021) |
| 10/22/2021 | 236 (50 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 09/28/2021 Filed by Debtor Santa Maria Brewing Co Inc.. (Attachments: # 1 Attachments) (Cohen, Leslie) (Entered: 10/22/2021) |
| 10/29/2021 | 237 (2 pgs) | ORDER GRANTING MOTION TO APPROVE POST-PETITION FINANCING PURSUANT TO 11 U.S.C. SECTION 364 (BNC-PDF) (Related Doc # 197 ) Signed on 10/29/2021 (Rust, Kam) (Entered: 10/29/2021) |
| 10/31/2021 | 238 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)237 Order on Motion to Borrow (BNC-PDF)) No. of Notices: 1. Notice Date 10/31/2021. (Admin.) (Entered: 10/31/2021) |
| 11/04/2021 | 239 (12 pgs) | Order Confirming Chapter 11 Plan (BNC-PDF) (Related Doc # 192 ) Signed on 11/4/2021 (Rust, Kam) (Entered: 11/04/2021) |
| 11/04/2021 | 240 (1 pg) | Notice of order confirming chapter 11 plan (BNC) (Rust, Kam) (Entered: 11/04/2021) |
| 11/04/2021 | 241 (20 pgs) | Proof of service Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)239 Order Confirming Chapter 11 |

000042

| | | Plan (BNC-PDF)). (Cohen, Leslie) (Entered: 11/04/2021) |
|---|---|---|
| 11/06/2021 | 242<br>(7 pgs) | BNC Certificate of Notice (RE: related document(s)240 Notice of order confirming chapter 11 plan (BNC)) No. of Notices: 147. Notice Date 11/06/2021. (Admin.) (Entered: 11/06/2021) |
| 11/06/2021 | 243<br>(14 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)239 Order Confirming Chapter 11 Plan (BNC-PDF)) No. of Notices: 1. Notice Date 11/06/2021. (Admin.) (Entered: 11/06/2021) |
| 11/23/2021 | 244<br>(52 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2021 Filed by Debtor Santa Maria Brewing Co Inc.. (Attachments: # 1 Attachments) (Cohen, Leslie) (Entered: 11/23/2021) |
| 11/23/2021 | 245<br>(133 pgs) | Application for Compensation *Final Application of Leslie Cohen Law PC Attorneys for Debtor For Allowance of Compensation of Fees and Reimbursement of Expenses* for Leslie A Cohen, Debtor's Attorney, Period: 7/1/2021 to 11/4/2021, Fee: $52,028.50, Expenses: $6,941.46. Filed by (Cohen, Leslie) (Entered: 11/23/2021) |
| 11/23/2021 | 246<br>(10 pgs) | Notice of Hearing Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)245 Application for Compensation *Final Application of Leslie Cohen Law PC Attorneys for Debtor For Allowance of Compensation of Fees and Reimbursement of Expenses* for Leslie A Cohen, Debtor's Attorney, Period: 7/1/2021 to 11/4/2021, Fee: $52,028.50, Expenses: $6,941.46. Filed by). (Cohen, Leslie) (Entered: 11/23/2021) |
| 11/23/2021 | 247 | Hearing Set (RE: related document(s)245 Application for Compensation filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 12/14/2021 at 11:30 AM at Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. **Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx** (Ortiz, Amber) (Entered: 11/23/2021) |
| 12/02/2021 | 248<br>(2 pgs) | Notice of Rescheduled Hearing. Hearing has been rescheduled by the court to December 23, 2021 at 11:30 AM. (BNC-PDF) Signed on 12/2/2021 (RE: related document(s)245 Application for Compensation filed by Debtor Santa Maria Brewing Co Inc.). (Young, Susan) (Entered: 12/02/2021) |

| | | |
|---|---|---|
| 12/02/2021 | | Hearing (Bk Motion) Continued (RE: related document(s) 245 APPLICATION FOR COMPENSATION filed by Santa Maria Brewing Co Inc.) Hearing to be held on 12/23/2021 at 11:30 AM 1415 State Street Courtroom 201 Santa Barbara, CA 93101 for 245 , (Young, Susan) (Entered: 12/02/2021) |
| 12/04/2021 | 249 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)248 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 12/04/2021. (Admin.) (Entered: 12/04/2021) |
| 12/15/2021 | 250 (10 pgs) | Motion to Modify Plan *and Notice Thereof* Filed by Debtor Santa Maria Brewing Co Inc. (Cohen, Leslie) (Entered: 12/15/2021) |
| 12/15/2021 | 251 | Hearing Set (RE: related document(s)250 Motion to Modify Plan filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 1/11/2022 at 11:30 AM at Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. **Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx** (Ortiz, Amber) (Entered: 12/15/2021) |
| 12/23/2021 | 252 | Hearing Held - Granted (RE: related document(s)245 Application for Compensation filed by Debtor Santa Maria Brewing Co Inc.) (Ortiz, Amber) (Entered: 12/23/2021) |
| 12/28/2021 | 253 (2 pgs) | Order of Distribution for Leslie Cohen Law PC, Debtor's Attorney, Fees awarded: $52028.50, Expenses awarded: $6941.46; Awarded on 12/28/2021 (BNC-PDF) Signed on 12/28/2021. (Young, Susan) (Entered: 12/28/2021) |
| 12/30/2021 | 254 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)253 Order of Distribution (BNC-PDF) filed by Debtor Santa Maria Brewing Co Inc.) No. of Notices: 1. Notice Date 12/30/2021. (Admin.) (Entered: 12/30/2021) |
| 01/11/2022 | 255 | Hearing Held - Granted (RE: related document(s)250 Motion to Modify Plan filed by Debtor Santa Maria Brewing Co Inc.) (Ortiz, Amber) (Entered: 01/11/2022) |
| 01/14/2022 | 256 (2 pgs) | ORDER GRANTING MOTION TO MODIFY CHAPTER 11 PLAN (BNC-PDF) (Related Doc # 250) Signed on 1/14/2022. (Handy, Brad) (Entered: 01/14/2022) |

| | | |
|---|---|---|
| 01/16/2022 | 257<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)256 Order on Motion to Modify Plan (BNC-PDF)) No. of Notices: 1. Notice Date 01/16/2022. (Admin.) (Entered: 01/16/2022) |
| 03/22/2022 | 258<br>(18 pgs; 2 docs) | Notice of Hearing *on Application for Payment of Final Fees and/or Expenses* Filed by Debtor Santa Maria Brewing Co Inc. (RE: related document(s)101 Motion RE: Objection to Claim Number 4 by Claimant Michael D. Early. Filed by Debtor Santa Maria Brewing Co Inc., 103 Motion RE: Objection to Claim Number 24 by Claimant Farmer & Ready. Filed by Debtor Santa Maria Brewing Co Inc., 111 Motion RE: Objection to Claim Number 11 by Claimant Bank of the Sierra. Filed by Debtor Santa Maria Brewing Co Inc., 141 Motion for approval of chapter 11 disclosure statement *and Notice Thereof* Filed by Debtor Santa Maria Brewing Co Inc., 149 Application for Compensation for Leslie A Cohen, Debtor's Attorney, Period: 12/15/2020 to 6/30/2021, Fee: $64,596.00, Expenses: $3,404.97. Filed by). (Attachments: # 1 Application for Payment of Final Fees and/or Expenses) (Awa, Nnana) (Entered: 03/22/2022) |
| 03/22/2022 | 259 | Notice to Filer of Errors. **Incorrect docket event was used to file the second PDF attached (Doc 285-1). THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT: Compensation (Motion). Incorrect hearing date was selected (Insufficient Notice). THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF HEARING.** (RE: related document(s)258 Notice of Hearing (BK Case) filed by Debtor Santa Maria Brewing Co Inc.) (Rust, Kam) (Entered: 03/22/2022) |
| 03/22/2022 | 260<br>(18 pgs; 2 docs) | Application for Compensation *Attorneys Fees and Expenses* for Nnana Awa, Debtor's Attorney, Period: 6/8/2021 to 11/4/2021, Fee: $3150, Expenses: $. Filed by Attorney Nnana Awa (Attachments: # 1 Application for Fees) (Awa, Nnana) (Entered: 03/22/2022) |
| 03/22/2022 | 261 | Notice to Filer of Error. **Incorrect hearing date was selected (Insufficient Notice). THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF WITH THE CORRECT HEARING INFORMATION.** (RE: related document(s)260 Application for Compensation filed by Debtor Santa Maria Brewing Co Inc.) (Rust, Kam) (Entered: 03/22/2022) |
| 03/25/2022 | 262<br>(18 pgs; 2 docs) | Application for Compensation *amended* for Nnana Awa, Debtor's Attorney, Period: 6/8/2021 to 11/4/2021, Fee: $3150, Expenses: $. Filed by Attorney Nnana Awa (Attachments: # 1 Application for Payment of Final Fees and/or Expenses) (Awa, Nnana) (NOTE RE Name of Applicant: THE CRONE LAW |

000045

| | | GROUP, P.C.) Modified on 4/28/2022 (Rust, Kam). (Entered: 03/25/2022) |
|---|---|---|
| 03/25/2022 | 263 | Hearing Set (RE: related document(s)262 Application for Compensation filed by Debtor Santa Maria Brewing Co Inc.) The Hearing date is set for 4/26/2022 at 11:30 AM originating from Crtrm 201, 1415 State St., Santa Barbara, CA 93101. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Rust, Kam) (Entered: 03/25/2022) |
| 04/01/2022 | 264 (4 pgs) | Notice of Change of Address . (Cohen, Leslie) (Entered: 04/01/2022) |
| 04/26/2022 | 265 | Hearing Held (Granted) (RE: related document(s) 262 Application for Compensation) (Rust, Kam) (Entered: 04/26/2022) |
| 04/28/2022 | 266 (2 pgs) | Order Granting Application For Compensation (BNC-PDF) (Related Doc # 262) for THE CRONE LAW GROUP, P.C., fees awarded: $3150.00, expenses awarded: $0.00; Signed on 4/28/2022. (Rust, Kam) (Entered: 04/28/2022) |
| 04/30/2022 | 267 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)266 Order on Application for Compensation (BNC-PDF)) No. of Notices: 1. Notice Date 04/30/2022. (Admin.) (Entered: 04/30/2022) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/16/2023 09:10:14 | | | |
| **PACER Login:** | acoopthird | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 9:20-bk-11486-DS Fil or Ent: filed To: 5/16/2023 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 26 | **Cost:** | 2.60 |

000046

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: **915 Wilshire Blvd., Suite 1850, Los Angeles, CA 90017**

A true and correct copy of the foregoing document entitled (*specify*): **UNITED STATES TRUSTEE'S NOTICE OF MOTION AND MOTION UNDER 11 U.S.C. § 1112(b) TO DISMISS OR, IN THE ALTERNATIVE, TO CONVERT CASE; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF ALFRED COOPER III IN SUPPORT THEREOF,** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **5/18/2023**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On **5/18/2023**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **N/A**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| 5/18/2023 | Veronica M. Hernandez | /s/ Veronica M. Hernandez |
| *Date* | *Printed Name* | *Signature* |

**SERVICE LIST FOR PROOF OF SERVICE**

**SERVED ELECTRONICALLY**

Brian D Fittipaldi    brian.fittipaldi@usdoj.gov
Nnana Awa    nnanalawangeles@gmail.com
Hagop T. Bedoyan
hagop.bedoyan@mccormickbarstow.com,
terry.douty@mccormickbarstow.com
Leslie A Cohen    leslie@lesliecohenlaw.com,
jaime@lesliecohenlaw.com;clare@lesliecohenlaw.c
om
Jamie P Dreher    jdreher@downeybrand.com,
mfrazier@downeybrand.com;courtfilings@downeyb
rand.com
Lori L Enrico    lori@giannettaenrico.com,
melanie@giannettaenrico.com
Alan Craig Hochheiser
ahochheiser@mauricewutscher.com,
arodriguez@mauricewutscher.com
Sandra McBeth    donna@mcbethlegal.com
Kenneth Misken    Kenneth.M.Misken@usdoj.gov
Jerry Namba    nambaepiq@earthlink.net,
atty_namba@bluestylus.com
Sean A OKeefe    sokeefe@okeefelc.com,
seanaokeefe@msn.com
Paul F Ready    becky@farmerandready.com
United States Trustee (ND)
ustpregion16.nd.ecf@usdoj.gov
Larry D Webb    Webblaw@gmail.com,
larry@webblaw.onmicrosoft.com

**SERVED BY U.S. MAIL**

United States Bankruptcy Court
1415 State Street
Santa Barbara, CA 93101

Santa Barbara Land Company Inc
c/o Jerry Namba
504 E. Chapel Street
Santa Maria, CA 93454 2

THE CRONE LAW GROUP, P.C.
500 Fifth Ave., Suite 938
New York, NY 10110