# UNITED STATES BANKRUPTCY COURT

### CENTRAL DISTRICT OF CALIFORNIA

### NORTHERN DIVISION

In Re. Santa Maria Brewing Co Inc.

§
§
§
§

Debtor(s)

Case No. 20-11486

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2021

Petition Date: 12/15/2020

Months Pending: 12

Industry Classification: 0 0 0 0

Reporting Method:　　　　Accrual Basis ⦿　　　　Cash Basis ○

Debtor's Full-Time Employees (current):　　　　　　0

Debtor's Full-Time Employees (as of date of order for relief):　　　0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒　Statement of cash receipts and disbursements
☒　Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒　Statement of operations (profit or loss statement)
☒　Accounts receivable aging
☐　Postpetition liabilities aging
☐　Statement of capital assets
☐　Schedule of payments to professionals
☐　Schedule of payments to insiders
☒　All bank statements and bank reconciliations for the reporting period
☐　Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Leslie Cohen
Signature of Responsible Party

05/31/2023
Date

Leslie Cohen
Printed Name of Responsible Party

1615-A Montana Ave., Santa Monica, CA 90403
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Santa Maria Brewing Co Inc.                                          Case No.  20-11486

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $32,462 | |
| b.   Total receipts (net of transfers between accounts) | $211,976 | $2,511,874 |
| c.   Total disbursements (net of transfers between accounts) | $249,943 | $2,546,636 |
| d.   Cash balance end of month (a+b-c) | $-5,505 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $52,353 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $249,943 | $2,598,989 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $124,590 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $2,601 |
| c.   Inventory     (Book ○   Market ○   Other ◉   (attach explanation)) | $119,623 |
| d    Total current assets | $202,839 |
| e.   Total assets | $1,211,952 |
| f.   Postpetition payables (excluding taxes) | $191,271 |
| g.   Postpetition payables past due (excluding taxes) | $19,569 |
| h.   Postpetition taxes payable | $384,160 |
| i.   Postpetition taxes past due | $10,212 |
| j.   Total postpetition debt (f+h) | $575,431 |
| k.   Prepetition secured debt | $4,093,450 |
| l.   Prepetition priority debt | $1,600 |
| m.   Prepetition unsecured debt | $8,330,683 |
| n.   Total liabilities (debt) (j+k+l+m) | $13,001,163 |
| o.   Ending equity/net worth (e-n) | $-11,789,211 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $211,819 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $61,048 | |
| c.   Gross profit (a-b) | $150,771 | |
| d.   Selling expenses | $57,213 | |
| e.   General and administrative expenses | $63,066 | |
| f.   Other expenses | $1,339 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $-71,778 | $-273,551 |

UST Form 11-MOR (12/01/2021) - Mac

Debtor's Name  Santa Maria Brewing Co Inc.                                  Case No.  20-11486

**Part 5:  Professional Fees and Expenses**

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $74,318 | $0 | $43,502 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Leslie Cohen Law | Lead Counsel | $0 | $74,318 | $0 | $43,502 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Santa Maria Brewing Co Inc.                    Case No. 20-11486

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Santa Maria Brewing Co Inc.                                    Case No.  20-11486

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Santa Maria Brewing Co Inc.                                    Case No.  20-11486

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Santa Maria Brewing Co Inc.                          Case No.  20-11486

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Santa Maria Brewing Co Inc.                                     Case No.  20-11486

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | | | |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $11,380 | $149,815 |
| d. | Postpetition employer payroll taxes paid | $0 | $75,669 |
| e. | Postpetition property taxes paid | $0 | $939 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $540 | $4,094 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $1,854 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ◉ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ◉ | |
| i. | Do you have:  Worker's compensation insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◉  No ○ | |
| k. | Has a disclosure statement been filed with the court? | Yes ◉  No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ | |

Debtor's Name  Santa Maria Brewing Co Inc.                                    Case No.  20-11486

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Byron Moles
_____
Signature of Responsible Party

Byron Moles
_____
Printed Name of Responsible Party

Debtor
_____
Title

12/21/2021
_____
Date

Debtor's Name Santa Maria Brewing Co Inc.                                    Case No.  20-11486



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Santa Maria Brewing Co Inc.                                            Case No.  20-11486



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Santa Maria Brewing Co Inc.                    Case No.  20-11486



PageThree



PageFour

10:15 AM

12/20/21

# SANTA MARIA BREWING CO INC.
## Reconciliation Detail
### Chase payroll... 6132, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 9,445.40 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 329 items** | | | | | | |
| Paycheck | 07/17/2021 | 48605 | James R Fosdick | X | -871.81 | -871.81 |
| Paycheck | 08/13/2021 | 48431 | Mikaella E Wright | X | -187.11 | -1,058.92 |
| Paycheck | 09/17/2021 | 48665 | Andrew C Scott | X | -946.54 | -2,005.46 |
| Paycheck | 09/24/2021 | 48713 | Andrew C Scott | X | -946.53 | -2,951.99 |
| Paycheck | 09/25/2021 | 48747 | James R Fosdick | X | -971.87 | -3,923.86 |
| Paycheck | 09/25/2021 | 48741 | Byron Moles | X | -821.15 | -4,745.01 |
| Paycheck | 09/25/2021 | 48751 | Karen Moles | X | -809.53 | -5,554.54 |
| Check | 09/30/2021 | 48765 | Digital Dogma Corp... | X | -1,800.00 | -7,354.54 |
| Paycheck | 10/01/2021 | 48770 | Andrew C Scott | X | -946.54 | -8,301.08 |
| Paycheck | 10/02/2021 | 48801 | Byron Moles | X | -822.15 | -9,123.23 |
| Paycheck | 10/09/2021 | 48857 | Byron Moles | X | -831.15 | -9,954.38 |
| Paycheck | 10/09/2021 | 48867 | Karen Moles | X | -818.53 | -10,772.91 |
| Paycheck | 10/15/2021 | 48886 | Bryan R Neal | X | -1,037.22 | -11,810.13 |
| Paycheck | 10/15/2021 | 48894 | Dustin Giessinger | X | -253.23 | -12,063.36 |
| Paycheck | 10/15/2021 | 48884 | Augustus W Fiske | X | -208.96 | -12,272.32 |
| Paycheck | 10/16/2021 | 48911 | Chad Hunstad | X | -997.42 | -13,269.74 |
| Paycheck | 10/16/2021 | 48910 | Byron Moles | X | -821.15 | -14,090.89 |
| Paycheck | 10/16/2021 | 48920 | Karen Moles | X | -810.53 | -14,901.42 |
| Paycheck | 10/16/2021 | 48913 | Frederico Joaquin | X | -286.42 | -15,187.84 |
| Paycheck | 10/22/2021 | 48944 | Bryan R Neal | X | -1,037.22 | -16,225.06 |
| Paycheck | 10/22/2021 | 48948 | James R Fosdick | X | -894.67 | -17,119.73 |
| Paycheck | 10/22/2021 | 48946 | Courtnay Lowell | X | -887.70 | -18,007.43 |
| Paycheck | 10/22/2021 | 48988 | Keith M King | X | -809.09 | -18,816.52 |
| Paycheck | 10/22/2021 | 48952 | Augustus W Fiske | X | -290.62 | -19,107.14 |
| Paycheck | 10/22/2021 | 48958 | Dustin Giessinger | X | -257.41 | -19,364.55 |
| Paycheck | 10/22/2021 | 48963 | Joseph N Moles | X | -213.49 | -19,578.04 |
| Paycheck | 10/22/2021 | 48964 | Khayden R Shelby | X | -135.17 | -19,713.21 |
| Paycheck | 10/22/2021 | 48965 | Megan E Moles | X | -93.65 | -19,806.86 |
| Paycheck | 10/23/2021 | 48972 | Chad Hunstad | X | -997.42 | -20,804.28 |
| Paycheck | 10/23/2021 | 48971 | Byron Moles | X | -821.15 | -21,625.43 |
| Paycheck | 10/23/2021 | 48979 | Karen Moles | X | -810.53 | -22,435.96 |
| Paycheck | 10/23/2021 | 48976 | Isabella S Powell | X | -607.96 | -23,043.92 |
| Paycheck | 10/23/2021 | 48974 | Frederico Joaquin | X | -400.72 | -23,444.64 |
| Paycheck | 10/23/2021 | 48980 | Kendall M Casagran... | X | -265.28 | -23,709.92 |
| Paycheck | 10/23/2021 | 48973 | Dianna Alvarez | X | -245.36 | -23,955.28 |
| Paycheck | 10/23/2021 | 48984 | Shasta Torres | X | -193.15 | -24,148.43 |
| Paycheck | 10/23/2021 | cashie... | Hunter Vail | X | -117.88 | -24,266.31 |
| Check | 10/29/2021 | 49036 | Frank Maldonado | X | -5,500.00 | -29,766.31 |
| Paycheck | 10/29/2021 | 49001 | Brett N Luchesi | X | -1,320.60 | -31,086.91 |
| Paycheck | 10/29/2021 | 48992 | James Kendrick | X | -1,175.25 | -32,262.16 |
| Paycheck | 10/29/2021 | 48991 | Glenn Ahkiong | X | -1,095.74 | -33,357.90 |
| Paycheck | 10/29/2021 | 49035 | Daniel R Durante | X | -1,074.89 | -34,432.79 |
| Paycheck | 10/29/2021 | cashie... | Amy E Fortin | X | -1,065.16 | -35,497.95 |
| Paycheck | 10/29/2021 | 49002 | Bryan R Neal | X | -1,037.22 | -36,535.17 |
| Paycheck | 10/29/2021 | 48995 | Steven J Frasso | X | -1,011.11 | -37,546.28 |
| Paycheck | 10/29/2021 | 48990 | Courtnay Lowell | X | -979.93 | -38,526.21 |
| Paycheck | 10/29/2021 | 49003 | Bryan S Fortin | X | -967.30 | -39,493.51 |
| Paycheck | 10/29/2021 | 48994 | Nicholas J Whitney | X | -922.19 | -40,415.70 |
| Paycheck | 10/29/2021 | 49011 | Jonathan D Crawley | X | -792.36 | -41,208.06 |
| Paycheck | 10/29/2021 | 49012 | Jordan Morrison | X | -560.95 | -41,769.01 |
| Check | 10/29/2021 | | directv | X | -538.00 | -42,307.01 |
| Paycheck | 10/29/2021 | 49006 | Carlos S Castillo | X | -352.89 | -42,659.90 |
| Paycheck | 10/29/2021 | 48999 | Andrew Garcia | X | -344.26 | -43,004.16 |
| Paycheck | 10/29/2021 | 49009 | Dustin Giessinger | X | -273.78 | -43,277.94 |
| Paycheck | 10/29/2021 | 49016 | Samantha K Ward | X | -272.06 | -43,550.00 |
| Paycheck | 10/29/2021 | 49007 | Ciera E Price | X | -251.58 | -43,801.58 |
| Paycheck | 10/29/2021 | 49010 | Holly Gorham | X | -241.44 | -44,043.02 |
| Paycheck | 10/29/2021 | 49000 | Augustus W Fiske | X | -240.98 | -44,284.00 |
| Paycheck | 10/29/2021 | 49013 | Jordan T Donovan | X | -218.70 | -44,502.70 |
| Paycheck | 10/29/2021 | 49018 | Tracy M Abney | X | -208.59 | -44,711.29 |
| Paycheck | 10/29/2021 | 49008 | Devina M Manzanarez | X | -177.81 | -44,889.10 |
| Paycheck | 10/29/2021 | 49004 | Cameron Rodlin | X | -119.53 | -45,008.63 |
| Paycheck | 10/29/2021 | 49014 | Joseph N Moles | X | -111.03 | -45,119.66 |
| Paycheck | 10/29/2021 | 49015 | Khayden R Shelby | X | -94.27 | -45,213.93 |
| Paycheck | 10/29/2021 | 49017 | Timothy R Parra | X | -71.28 | -45,285.21 |

10:15 AM

12/20/21

## SANTA MARIA BREWING CO INC.
## Reconciliation Detail
### Chase payroll... 6132, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 10/29/2021 | 49005 | Candace C Soto | X | -70.55 | -45,355.76 |
| Paycheck | 10/30/2021 | 49027 | Jason S Porter | X | -1,068.31 | -46,424.07 |
| Paycheck | 10/30/2021 | 49030 | Luis E Joaquin | X | -1,042.44 | -47,466.51 |
| Paycheck | 10/30/2021 | 49022 | Chad Hunstad | X | -997.42 | -48,463.93 |
| Paycheck | 10/30/2021 | 49026 | Isabella S Powell | X | -607.95 | -49,071.88 |
| Paycheck | 10/30/2021 | 49024 | Frederico Joaquin | X | -396.96 | -49,468.84 |
| Paycheck | 10/30/2021 | 49020 | Amberly Readyhough | X | -335.32 | -49,804.16 |
| Paycheck | 10/30/2021 | 49023 | Dianna Alvarez | X | -323.37 | -50,127.53 |
| Paycheck | 10/30/2021 | 49029 | Kendall M Casagran... | X | -285.90 | -50,413.43 |
| Paycheck | 10/30/2021 | 49032 | Sadie Martinez | X | -219.12 | -50,632.55 |
| Paycheck | 10/30/2021 | 49019 | Alyssa M Wilkanoski | X | -190.53 | -50,823.08 |
| Paycheck | 10/30/2021 | 49031 | Nicholas R Herrera | X | -177.85 | -51,000.93 |
| Paycheck | 10/30/2021 | 49033 | Shasta Torres | X | -162.36 | -51,163.29 |
| Paycheck | 10/30/2021 | 49034 | Taelor D Griego | X | -143.17 | -51,306.46 |
| Paycheck | 10/30/2021 | cashie... | Hunter Vail | X | -137.97 | -51,444.43 |
| Check | 10/30/2021 | | smart and final | X | -51.03 | -51,495.46 |
| Check | 10/30/2021 | | walgreens | X | -22.43 | -51,517.89 |
| Check | 10/30/2021 | | smart and final | X | -13.34 | -51,531.23 |
| Check | 10/31/2021 | 48879 | Double Eagle Invest... | X | -14,000.00 | -65,531.23 |
| Check | 10/31/2021 | | smart and final | X | -73.89 | -65,605.12 |
| Check | 11/01/2021 | | Heartland Merch X | X | -1,620.84 | -67,225.96 |
| Paycheck | 11/01/2021 | 49039 | Keith M King | X | -1,252.62 | -68,478.58 |
| Check | 11/01/2021 | | united rentals | X | -1,165.59 | -69,644.17 |
| Check | 11/01/2021 | 48987 | Mike McCormick | X | -1,000.00 | -70,644.17 |
| Check | 11/01/2021 | | Chop Restaurant Su... | X | -669.75 | -71,313.92 |
| Check | 11/01/2021 | 48933 | Unique Styles | X | -544.50 | -71,858.42 |
| Transfer | 11/01/2021 | | trnste - DIP 9631 acct | X | -200.00 | -72,058.42 |
| Check | 11/01/2021 | | Landfill-trash | X | -85.40 | -72,143.82 |
| Transfer | 11/01/2021 | | trnstr - DIP 6157 acct | X | -30.00 | -72,173.82 |
| Check | 11/01/2021 | | 7-eleven | X | -9.36 | -72,183.18 |
| Check | 11/02/2021 | | Whiskeysystems | X | -199.00 | -72,382.18 |
| Check | 11/02/2021 | | Business GPS | X | -150.00 | -72,532.18 |
| Check | 11/02/2021 | | Matheson | X | -134.26 | -72,666.44 |
| Check | 11/02/2021 | | indeed | X | -92.35 | -72,758.79 |
| Check | 11/02/2021 | | Shell station | X | -56.89 | -72,815.68 |
| Bill Pmt -Check | 11/03/2021 | | US Foods | X | -2,055.28 | -74,870.96 |
| Transfer | 11/03/2021 | | trnste DIP 9631 acct | X | -700.00 | -75,570.96 |
| Transfer | 11/03/2021 | | Liquid Group | X | -500.00 | -76,070.96 |
| Check | 11/03/2021 | | Wilmington Insts | X | -349.47 | -76,420.43 |
| Transfer | 11/04/2021 | | for Great western Malt | X | -4,600.00 | -81,020.43 |
| Transfer | 11/04/2021 | | | X | -1,000.00 | -82,020.43 |
| Transfer | 11/04/2021 | | trnste DIP 9631 acct | X | -50.00 | -82,070.43 |
| Check | 11/04/2021 | | staples | X | -15.76 | -82,086.19 |
| Check | 11/05/2021 | 49087 | Darrell Anderson | X | -4,000.00 | -86,086.19 |
| Bill Pmt -Check | 11/05/2021 | | US Foods | X | -3,075.32 | -89,161.51 |
| Paycheck | 11/05/2021 | 49048 | Brett N Luchesi | X | -1,320.60 | -90,482.11 |
| Transfer | 11/05/2021 | | trnste DIP 9631 acct | X | -1,300.00 | -91,782.11 |
| Paycheck | 11/05/2021 | 49069 | Daniel R Durante | X | -1,203.08 | -92,985.19 |
| Paycheck | 11/05/2021 | 49042 | Steven J Frasso | X | -1,152.28 | -94,137.47 |
| Paycheck | 11/05/2021 | 49058 | James Kendrick | X | -1,134.39 | -95,271.86 |
| Paycheck | 11/05/2021 | 49040 | Glenn Ahkiong | X | -1,095.73 | -96,367.59 |
| Paycheck | 11/05/2021 | 49049 | Bryan R Neal | X | -1,037.22 | -97,404.81 |
| Paycheck | 11/05/2021 | 49041 | Nicholas J Whitney | X | -1,029.06 | -98,433.87 |
| Paycheck | 11/05/2021 | 49044 | Amy E Fortin | X | -1,005.17 | -99,439.04 |
| Paycheck | 11/05/2021 | 49054 | Courtnay Lowell | X | -941.19 | -100,380.23 |
| Paycheck | 11/05/2021 | 49060 | Jonathan D Crawley | X | -790.84 | -101,171.07 |
| Check | 11/05/2021 | 49084 | Brett Luchesi | X | -700.00 | -101,871.07 |
| Paycheck | 11/05/2021 | 49061 | Jordan Morrison | X | -544.69 | -102,415.76 |
| Check | 11/05/2021 | 49085 | Amy  Fortin | X | -500.00 | -102,915.76 |
| Paycheck | 11/05/2021 | 49052 | Carlos S Castillo | X | -354.65 | -103,270.41 |
| Paycheck | 11/05/2021 | 49046 | Andrew Garcia | X | -348.08 | -103,618.49 |
| Paycheck | 11/05/2021 | 49056 | Dustin Giessinger | X | -283.48 | -103,901.97 |
| Paycheck | 11/05/2021 | 49065 | Samantha K Ward | X | -274.48 | -104,176.45 |
| Paycheck | 11/05/2021 | 49047 | Augustus W Fiske | X | -266.02 | -104,442.47 |
| Paycheck | 11/05/2021 | 49062 | Jordan T Donovan | X | -243.16 | -104,685.63 |
| Paycheck | 11/05/2021 | 49063 | Joseph N Moles | X | -239.19 | -104,924.82 |
| Check | 11/05/2021 | | vinter's vault | X | -225.06 | -105,149.88 |
| Paycheck | 11/05/2021 | 49053 | Ciera E Price | X | -220.04 | -105,369.92 |

10:15 AM
12/20/21

# SANTA MARIA BREWING CO INC.
## Reconciliation Detail
### Chase payroll... 6132, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 11/05/2021 | 49057 | Holly Gorham | X | -198.76 | -105,568.68 |
| Paycheck | 11/05/2021 | 49064 | Khayden R Shelby | X | -141.69 | -105,710.37 |
| Check | 11/05/2021 | | smart and final | X | -138.82 | -105,849.19 |
| Paycheck | 11/05/2021 | 49066 | Taelor D Griego | X | -130.72 | -105,979.91 |
| Paycheck | 11/05/2021 | 49068 | Tracy M Abney | X | -121.89 | -106,101.80 |
| Paycheck | 11/05/2021 | 49055 | Devina M Manzanarez | X | -105.67 | -106,207.47 |
| Check | 11/05/2021 | | Chevron | X | -79.30 | -106,286.77 |
| Paycheck | 11/05/2021 | 49051 | Cameron Rodlin | X | -65.44 | -106,352.21 |
| Paycheck | 11/05/2021 | 49067 | Timothy R Parra | X | -22.55 | -106,374.76 |
| Paycheck | 11/06/2021 | 49088 | Bryan S Fortin | X | -1,097.29 | -107,472.05 |
| Paycheck | 11/06/2021 | 49080 | Luis E Joaquin | X | -1,026.30 | -108,498.35 |
| Paycheck | 11/06/2021 | 49073 | Chad Hunstad | X | -997.42 | -109,495.77 |
| Paycheck | 11/06/2021 | 49077 | Jason S Porter | X | -968.10 | -110,463.87 |
| Paycheck | 11/06/2021 | 49076 | Isabella S Powell | X | -607.96 | -111,071.83 |
| Paycheck | 11/06/2021 | 49075 | Frederico Joaquin | X | -389.71 | -111,461.54 |
| Paycheck | 11/06/2021 | 49071 | Amberly Readyhough | X | -332.71 | -111,794.25 |
| Paycheck | 11/06/2021 | 49079 | Kendall M Casagran... | X | -272.55 | -112,066.80 |
| Paycheck | 11/06/2021 | cashie... | Dianna Alvarez | X | -249.35 | -112,316.15 |
| Paycheck | 11/06/2021 | cashie... | Sadie Martinez | X | -236.58 | -112,552.73 |
| Paycheck | 11/06/2021 | 49083 | Shasta Torres | X | -226.21 | -112,778.94 |
| Paycheck | 11/06/2021 | 49081 | Nicholas R Herrera | X | -183.33 | -112,962.27 |
| Paycheck | 11/06/2021 | 49070 | Alyssa M Wilkanoski | X | -174.67 | -113,136.94 |
| Check | 11/07/2021 | 49086 | Great Western Malti... | X | -2,997.35 | -116,134.29 |
| Bill Pmt -Check | 11/08/2021 | | US Foods | X | -9,611.27 | -125,745.56 |
| Check | 11/08/2021 | 49037 | Mike McCormick | X | -1,000.00 | -126,745.56 |
| Transfer | 11/08/2021 | | trnsfr DIP 6157 acct | X | -300.00 | -127,045.56 |
| Bill Pmt -Check | 11/08/2021 | | Directv. | X | -276.21 | -127,321.77 |
| Check | 11/08/2021 | | Business GPS | X | -150.00 | -127,471.77 |
| Liability Check | 11/08/2021 | 49136 | California State Disb... | X | -145.65 | -127,617.42 |
| Check | 11/08/2021 | | Chevron | X | -124.14 | -127,741.56 |
| Check | 11/09/2021 | 49089 | Don Sylvester | X | -1,830.00 | -129,571.56 |
| Check | 11/09/2021 | 49090 | Amoretti | X | -1,425.60 | -130,997.16 |
| Transfer | 11/09/2021 | | change | X | -200.00 | -131,197.16 |
| Check | 11/10/2021 | | TSYS -       ... | X | -314.40 | -131,511.56 |
| Check | 11/10/2021 | | Buellton - gas | X | -100.00 | -131,611.56 |
| Check | 11/11/2021 | | smart and final | X | -119.56 | -131,731.12 |
| Bill Pmt -Check | 11/12/2021 | | US Foods | X | -2,267.41 | -133,998.53 |
| Paycheck | 11/12/2021 | 49104 | Brett N Luchesi | X | -1,320.59 | -135,319.12 |
| Paycheck | 11/12/2021 | 49095 | James Kendrick | X | -1,116.84 | -136,435.96 |
| Paycheck | 11/12/2021 | 49106 | Bryan S Fortin | X | -1,067.30 | -137,503.26 |
| Paycheck | 11/12/2021 | 49105 | Bryan R Neal | X | -1,037.22 | -138,540.48 |
| Paycheck | 11/12/2021 | 49100 | Amy E Fortin | X | -1,005.16 | -139,545.64 |
| Transfer | 11/12/2021 | | trnsfr DIP 6157 acct | X | -1,000.00 | -140,545.64 |
| Transfer | 11/12/2021 | | Reimb. Great Western | X | -1,000.00 | -141,545.64 |
| Transfer | 11/12/2021 | | Reim Great Western | X | -1,000.00 | -142,545.64 |
| Paycheck | 11/12/2021 | 49094... | Glenn Ahkiong | X | -1,000.00 | -143,545.64 |
| Paycheck | 11/12/2021 | 49110 | Daniel R Durante | X | -943.92 | -144,489.56 |
| Paycheck | 11/12/2021 | 49093 | Courtnay Lowell | X | -886.80 | -145,376.36 |
| Paycheck | 11/12/2021 | 49114 | Jonathan D Crawley | X | -781.38 | -146,157.74 |
| Paycheck | 11/12/2021 | 49115 | Jordan Morrison | X | -546.23 | -146,703.97 |
| Check | 11/12/2021 | | directv | X | -538.44 | -147,242.41 |
| Bill Pmt -Check | 11/12/2021 | | Liberty Mutual | X | -447.75 | -147,690.16 |
| Check | 11/12/2021 | | stevenson's restaura... | X | -359.20 | -148,049.36 |
| Paycheck | 11/12/2021 | 49102 | Andrew Garcia | X | -289.90 | -148,339.26 |
| Paycheck | 11/12/2021 | 49103 | Augustus W Fiske | X | -287.24 | -148,626.50 |
| Paycheck | 11/12/2021 | 49116 | Jordan T Donovan | X | -279.27 | -148,905.77 |
| Paycheck | 11/12/2021 | 49112 | Dustin Giessinger | X | -232.13 | -149,137.90 |
| Paycheck | 11/12/2021 | 49113 | Holly Gorham | X | -200.31 | -149,338.21 |
| Transfer | 11/12/2021 | | trnsfr DIP 6157 acct | X | -200.00 | -149,538.21 |
| Paycheck | 11/12/2021 | 49091 | Ciera E Price | X | -196.39 | -149,734.60 |
| Paycheck | 11/12/2021 | 49117 | Joseph N Moles | X | -165.31 | -149,899.91 |
| Paycheck | 11/12/2021 | 49121 | Tracy M Abney | X | -135.30 | -150,035.21 |
| Paycheck | 11/12/2021 | 49108 | Candace C Soto | X | -125.05 | -150,160.26 |
| Paycheck | 11/12/2021 | 49118 | Khayden R Shelby | X | -119.74 | -150,280.00 |
| Transfer | 11/12/2021 | | Reim Great Western | X | -100.00 | -150,380.00 |
| Check | 11/12/2021 | | miners ace hardware | X | -81.54 | -150,461.54 |
| Check | 11/12/2021 | | untappd | X | -59.99 | -150,521.53 |
| Paycheck | 11/12/2021 | 49120 | Timothy R Parra | X | -51.44 | -150,572.97 |

10:15 AM

12/20/21

# SANTA MARIA BREWING CO INC.
## Reconciliation Detail
### Chase payroll... 6132, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/12/2021 | | gas co | X | -39.96 | -150,612.93 |
| Check | 11/12/2021 | | Bill matrix fee | X | -1.50 | -150,614.43 |
| Paycheck | 11/13/2021 | 49129 | Jason S Porter | X | -1,146.84 | -151,761.27 |
| Paycheck | 11/13/2021 | 49132 | Luis E Joaquin | X | -1,030.94 | -152,792.21 |
| Paycheck | 11/13/2021 | 49125 | Chad Hunstad | X | -997.42 | -153,789.63 |
| Paycheck | 11/13/2021 | 49128 | Isabella S Powell | X | -607.95 | -154,397.58 |
| Paycheck | 11/13/2021 | 49126 | Dianna Alvarez | X | -336.52 | -154,734.10 |
| Paycheck | 11/13/2021 | 49131 | Kendall M Casagran... | X | -324.40 | -155,058.50 |
| Paycheck | 11/13/2021 | 49123 | Amberly Readyhough | X | -242.02 | -155,300.52 |
| Paycheck | 11/13/2021 | 49135 | Shasta Torres | X | -227.37 | -155,527.89 |
| Paycheck | 11/13/2021 | 49133 | Nicholas R Herrera | X | -225.01 | -155,752.90 |
| Paycheck | 11/13/2021 | 49137 | Sabrina Bliss | X | -216.39 | -155,969.29 |
| Paycheck | 11/13/2021 | 49134 | Sadie Martinez | X | -186.66 | -156,155.95 |
| Paycheck | 11/13/2021 | 49122 | Alyssa M Wilkanoski | X | -103.11 | -156,259.06 |
| Check | 11/14/2021 | | smart and final | X | -33.72 | -156,292.78 |
| Check | 11/14/2021 | | smart and final | X | -24.33 | -156,317.11 |
| Bill Pmt -Check | 11/15/2021 | | US Foods | X | -5,180.08 | -161,497.19 |
| Transfer | 11/15/2021 | | Rios - Eqrp Rntal | X | -5,000.00 | -166,497.19 |
| Bill Pmt -Check | 11/15/2021 | | Berkshire Hathaway | X | -2,669.00 | -169,166.19 |
| Bill Pmt -Check | 11/15/2021 | | United State Liability... | X | -1,200.00 | -170,366.19 |
| Check | 11/15/2021 | | PG & E | X | -163.75 | -170,529.94 |
| Transfer | 11/15/2021 | | trnsfe DIP 9631acct | X | -100.00 | -170,629.94 |
| Check | 11/15/2021 | | Stagecoach Liquor/F... | X | -95.76 | -170,725.70 |
| Check | 11/15/2021 | | smart and final | X | -50.26 | -170,775.96 |
| Check | 11/15/2021 | | merc & swag | X | -50.00 | -170,825.96 |
| Bill Pmt -Check | 11/16/2021 | | US Foods | X | -2,352.70 | -173,178.66 |
| Check | 11/16/2021 | | Great Western Malti... | X | -1,862.50 | -175,041.16 |
| Check | 11/16/2021 | 49138 | Mike McCormick | X | -1,000.00 | -176,041.16 |
| Bill Pmt -Check | 11/16/2021 | | The Gas Company | X | -659.97 | -176,701.13 |
| Check | 11/16/2021 | | Business GPS | X | -150.00 | -176,851.13 |
| Check | 11/16/2021 | | Chevron | X | -133.48 | -176,984.61 |
| Transfer | 11/17/2021 | | trnsfe DIP 9631acct | X | -400.00 | -177,384.61 |
| Transfer | 11/17/2021 | | trnsfe DIP 9631 acct | X | -100.00 | -177,484.61 |
| Check | 11/17/2021 | | arco | X | -74.39 | -177,559.00 |
| Check | 11/17/2021 | | smart and final | X | -15.45 | -177,574.45 |
| Bill Pmt -Check | 11/18/2021 | | US Foods | X | -2,530.05 | -180,104.50 |
| Check | 11/18/2021 | | Heartland POS | X | -938.35 | -181,042.85 |
| Bill Pmt -Check | 11/18/2021 | | WestGuard | X | -589.04 | -181,631.89 |
| Check | 11/18/2021 | | smart and final | X | -276.29 | -181,908.18 |
| Check | 11/18/2021 | | smart and final | X | -75.87 | -181,984.05 |
| Paycheck | 11/19/2021 | 49146 | Brett N Luchesi | X | -1,320.60 | -183,304.65 |
| Paycheck | 11/19/2021 | 49159 | James Kendrick | X | -1,139.27 | -184,443.92 |
| Paycheck | 11/19/2021 | cashie... | Steven J Frasso | X | -1,123.42 | -185,567.34 |
| Paycheck | 11/19/2021 | 49157 | Glenn Ahkiong | X | -1,095.73 | -186,663.07 |
| Paycheck | 11/19/2021 | 49148 | Bryan S Fortin | X | -1,067.29 | -187,730.36 |
| Check | 11/19/2021 | | Outfield | X | -1,060.70 | -188,791.06 |
| Paycheck | 11/19/2021 | 49154 | Daniel R Durante | X | -1,046.46 | -189,837.52 |
| Paycheck | 11/19/2021 | 49142 | Amy E Fortin | X | -1,005.17 | -190,842.69 |
| Check | 11/19/2021 | | merc & swag | X | -1,000.00 | -191,842.69 |
| Paycheck | 11/19/2021 | 49153 | Courtnay Lowell | X | -924.00 | -192,766.69 |
| Paycheck | 11/19/2021 | cashie... | Nicholas J Whitney | X | -873.52 | -193,640.21 |
| Paycheck | 11/19/2021 | 49161 | Jonathan D Crawley | X | -790.09 | -194,430.30 |
| Paycheck | 11/19/2021 | 49162 | Jordan Morrison | X | -609.43 | -195,039.73 |
| Paycheck | 11/19/2021 | 49144 | Andrew Garcia | X | -320.28 | -195,360.01 |
| Paycheck | 11/19/2021 | 49145 | Augustus W Fiske | X | -279.50 | -195,639.51 |
| Paycheck | 11/19/2021 | 49151 | Carlos S Castillo | X | -253.07 | -195,892.58 |
| Paycheck | 11/19/2021 | 49238 | Tracy M Abney | X | -237.43 | -196,130.01 |
| Paycheck | 11/19/2021 | 49163 | Jordan T Donovan | X | -232.75 | -196,362.76 |
| Transfer | 11/19/2021 | | trnsfe DIP 9631acct | X | -220.00 | -196,582.76 |
| Paycheck | 11/19/2021 | 49164 | Joseph N Moles | X | -203.99 | -196,786.75 |
| Paycheck | 11/19/2021 | 49155 | Devina M Manzanarez | X | -181.38 | -196,968.13 |
| Paycheck | 11/19/2021 | 49152 | Ciera E Price | X | -163.41 | -197,131.54 |
| Paycheck | 11/19/2021 | 49158 | Holly Gorham | X | -123.91 | -197,255.45 |
| Paycheck | 11/19/2021 | 49165 | Khayden R Shelby | X | -112.81 | -197,368.26 |
| Check | 11/19/2021 | | miners ace hardware | X | -101.09 | -197,469.35 |
| Paycheck | 11/19/2021 | 49150 | Candace C Soto | X | -81.68 | -197,551.03 |
| Check | 11/19/2021 | | smart and final | X | -47.20 | -197,598.23 |
| Paycheck | 11/20/2021 | 49178 | Jason S Porter | X | -1,066.08 | -198,664.31 |

10:15 AM

12/20/21

# SANTA MARIA BREWING CO INC.
## Reconciliation Detail
### Chase payroll... 6132, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 11/20/2021 | 49181 | Luis E Joaquin | X | -1,022.04 | -199,686.35 |
| Paycheck | 11/20/2021 | 49177 | Isabella S Powell | X | -607.96 | -200,294.31 |
| Paycheck | 11/20/2021 | 49175 | Dianna Alvarez | X | -332.84 | -200,627.15 |
| Paycheck | 11/20/2021 | 49172 | Amberly Readyhough | X | -317.99 | -200,945.14 |
| Paycheck | 11/20/2021 | 49186 | Shasta Torres | X | -278.25 | -201,223.39 |
| Paycheck | 11/20/2021 | 49180 | Kendall M Casagran... | X | -275.11 | -201,498.50 |
| Paycheck | 11/20/2021 | 49182 | Nicholas R Herrera | X | -228.66 | -201,727.16 |
| Paycheck | 11/20/2021 | 49183 | Priscilla M Martinez | X | -213.04 | -201,940.20 |
| Paycheck | 11/20/2021 | 49184 | Sabrina Bliss | X | -175.12 | -202,115.32 |
| Paycheck | 11/20/2021 | 49185 | Sadie Martinez | X | -65.02 | -202,180.34 |
| Bill Pmt -Check | 11/22/2021 | | US Foods | X | -4,935.93 | -207,116.27 |
| Check | 11/22/2021 | cashie... | Equity Trust Co Cus... | X | -4,030.00 | -211,146.27 |
| Check | 11/22/2021 | cshr ck | southern glazier win... | X | -541.08 | -211,687.35 |
| Check | 11/22/2021 | | Chevron | X | -94.68 | -211,782.03 |
| Check | 11/22/2021 | | Chevron | X | -60.78 | -211,842.81 |
| Transfer | 11/23/2021 | | ~~Tinstse DIP 9631acct~~ | X | -190.00 | -212,032.81 |
| Check | 11/23/2021 | | Business GPS | X | -150.00 | -212,182.81 |
| Check | 11/23/2021 | | ~~Delta RV~~ | X | -128.69 | -212,311.50 |
| Bill Pmt -Check | 11/24/2021 | | US Foods | X | -1,921.77 | -214,233.27 |
| Check | 11/24/2021 | 49188 | Mike McCormick | X | -1,000.00 | -215,233.27 |
| Check | 11/24/2021 | | ~~Heartland POS~~ | X | -913.96 | -216,147.23 |
| Check | 11/24/2021 | | home depot | X | -98.35 | -216,245.58 |
| Transfer | 11/26/2021 | | ~~Peregrine Stel~~ | X | -2,600.00 | -218,845.58 |
| Paycheck | 11/26/2021 | 49212 | James Kendrick | X | -1,128.01 | -219,973.59 |
| Paycheck | 11/26/2021 | 49192 | Glenn Ahkiong | X | -1,095.74 | -221,069.33 |
| Paycheck | 11/26/2021 | 49194 | Steven J Frasso | X | -1,066.34 | -222,135.67 |
| Transfer | 11/26/2021 | | ~~Peregrine Stel~~ | X | -1,000.00 | -223,135.67 |
| Paycheck | 11/26/2021 | 49215 | Jordan Morrison | X | -563.17 | -223,698.84 |
| Paycheck | 11/26/2021 | 49205 | Carlos S Castillo | X | -363.10 | -224,061.94 |
| Bill Pmt -Check | 11/26/2021 | | Waste Management | X | -300.08 | -224,362.02 |
| Paycheck | 11/26/2021 | 49198 | Andrew Garcia | X | -289.64 | -224,651.66 |
| Paycheck | 11/26/2021 | 49199 | Augustus W Fiske | X | -282.49 | -224,934.15 |
| Paycheck | 11/26/2021 | 49206 | Ciera E Price | X | -266.46 | -225,200.61 |
| Paycheck | 11/26/2021 | 49221 | Tracy M Abney | X | -262.10 | -225,462.71 |
| Paycheck | 11/26/2021 | 49209 | Devina M Manzanarez | X | -155.95 | -225,618.66 |
| Paycheck | 11/26/2021 | 49204 | Candace C Soto | X | -139.17 | -225,757.83 |
| Check | 11/26/2021 | | 7-eleven | X | -100.00 | -225,857.83 |
| Paycheck | 11/26/2021 | 49211 | Holly Gorham | X | -73.74 | -225,931.57 |
| Paycheck | 11/27/2021 | 49229 | Jason S Porter | X | -1,132.78 | -227,064.35 |
| Paycheck | 11/27/2021 | 49226 | Dianna Alvarez | X | -333.37 | -227,397.72 |
| Paycheck | 11/27/2021 | 49222 | Alyssa M Wilkanoski | X | -236.05 | -227,633.77 |
| Paycheck | 11/27/2021 | 49231 | Kendall M Casagran... | X | -118.79 | -227,752.56 |
| Paycheck | 11/27/2021 | 49235 | Sabrina Bliss | X | -70.10 | -227,822.66 |
| Check | 11/28/2021 | 49187 | j&l wines | X | -731.00 | -228,553.66 |
| Bill Pmt -Check | 11/29/2021 | | US Foods | X | -4,934.94 | -233,488.60 |
| Transfer | 11/29/2021 | | ~~Risor Greatwestern~~ | X | -2,000.00 | -235,488.60 |
| Transfer | 11/29/2021 | | ~~hauling~~ | X | -1,500.00 | -236,988.60 |
| Transfer | 11/29/2021 | | ~~trnsfe DIP 9631acct~~ | X | -500.00 | -237,488.60 |
| Bill Pmt -Check | 11/29/2021 | cashie... | Tognazzini Beverage | X | -475.27 | -237,963.87 |
| Check | 11/29/2021 | | Business GPS | X | -150.00 | -238,113.87 |
| Check | 11/29/2021 | | 7-eleven | X | -100.00 | -238,213.87 |
| Check | 11/29/2021 | | smart and final | X | -55.87 | -238,269.74 |
| Transfer | 11/30/2021 | | ~~Rmb Greatwestern~~ | X | -5,000.00 | -243,269.74 |
| Check | 11/30/2021 | | ~~Heartland Merch~~ | X | -3,747.94 | -247,017.68 |
| Bill Pmt -Check | 11/30/2021 | | The Gas Company | X | -742.50 | -247,760.18 |
| Check | 11/30/2021 | | directv | X | -600.00 | -248,360.18 |
| Check | 11/30/2021 | | ~~Chase Bank fees~~ | X | -235.70 | -248,595.88 |
| Check | 11/30/2021 | | intuit | X | -79.33 | -248,675.21 |
| Check | 11/30/2021 | | 7-eleven | X | -68.99 | -248,744.20 |
| Check | 11/30/2021 | | ~~Bill Matrix fee~~ | X | -1.50 | -248,745.70 |

Total Checks and Payments                          -248,745.70        -248,745.70

Page 5

4:14 PM

12/19/21

# SANTA MARIA BREWING CO INC.
## Reconciliation Detail
### Chase general... 9631, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 174.48 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 51 items** | | | | | | |
| Check | 10/15/2021 | 2157 | ftb | X | -23.00 | -23.00 |
| Check | 10/29/2021 | | Youngs Market | X | -285.68 | -308.68 |
| Check | 10/29/2021 | | vinter's vault | X | -239.25 | -547.93 |
| Check | 10/29/2021 | | Frontier | X | -150.17 | -698.10 |
| Check | 10/31/2021 | | Edna's Bakery | X | -400.05 | -1,098.15 |
| Transfer | 11/01/2021 | | trnsfr DIP 6132acct | X | -600.00 | -1,698.15 |
| Check | 11/01/2021 | 2162 | Exigo- Brew Supply | X | -232.52 | -1,930.67 |
| Check | 11/01/2021 | 2164 | cdtfa | X | -215.23 | -2,145.90 |
| Transfer | 11/01/2021 | | trnsfr DIP 6132acct | X | -150.00 | -2,295.90 |
| Check | 11/01/2021 | | SWIGR | X | -99.00 | -2,394.90 |
| Check | 11/01/2021 | 2163 | Duplicated | X | -90.00 | -2,484.90 |
| Check | 11/03/2021 | | PeakWifi | X | -84.95 | -2,569.85 |
| Bill Pmt -Check | 11/04/2021 | | Digital West Networ... | X | -862.74 | -3,432.59 |
| Bill Pmt -Check | 11/04/2021 | 2268 | Aqua Systems, Inc | X | -204.34 | -3,636.93 |
| Check | 11/04/2021 | | GSO GLS | X | -43.94 | -3,680.87 |
| Transfer | 11/05/2021 | | wld cash - Misc Receipts | X | -200.00 | -3,880.87 |
| Check | 11/08/2021 | | Matheson | X | -307.32 | -4,188.19 |
| Bill Pmt -Check | 11/08/2021 | 2160 | Miller's Unocal | X | -273.32 | -4,461.51 |
| Check | 11/08/2021 | | home depot | X | -81.50 | -4,543.01 |
| Check | 11/09/2021 | | Moonclerk | X | -18.00 | -4,561.01 |
| Check | 11/10/2021 | | Chevron | X | -111.93 | -4,672.94 |
| Paycheck | 11/12/2021 | | Nicholas J Whitney | X | -982.33 | -5,655.27 |
| Bill Pmt -Check | 11/15/2021 | | Berkshire Hathaway | X | -2,386.94 | -8,042.21 |
| Bill Pmt -Check | 11/15/2021 | | South County Sanitary | X | -240.07 | -8,282.28 |
| Check | 11/15/2021 | | AT&T | X | -136.76 | -8,419.04 |
| Check | 11/15/2021 | | untappd | X | -59.99 | -8,479.03 |
| Check | 11/15/2021 | | 8x8 | X | -50.00 | -8,529.03 |
| Check | 11/15/2021 | | square space | X | -30.00 | -8,559.03 |
| Check | 11/15/2021 | | intuit | X | -25.00 | -8,584.03 |
| Check | 11/15/2021 | | Shopify | X | -9.00 | -8,593.03 |
| Check | 11/16/2021 | | cdtfa | X | -100.00 | -8,693.03 |
| Check | 11/16/2021 | | 7Shifts | X | -87.98 | -8,781.01 |
| Check | 11/16/2021 | | 8x8 | X | -62.35 | -8,843.36 |
| Transfer | 11/16/2021 | | trnsfr DIP 6132acct | X | -50.00 | -8,893.36 |
| Transfer | 11/16/2021 | | trnsfr DIP 6132acct | X | -20.00 | -8,913.36 |
| Check | 11/17/2021 | | ekos | X | -529.00 | -9,442.36 |
| Check | 11/17/2021 | | southern glazier win... | X | -398.45 | -9,840.81 |
| Check | 11/17/2021 | | farm supply | X | -386.87 | -10,227.68 |
| Check | 11/17/2021 | | lowe's | X | -152.85 | -10,380.53 |
| Check | 11/17/2021 | | microsoft | X | -12.50 | -10,393.03 |
| Check | 11/18/2021 | | Chase bank fee | X | -8.00 | -10,401.03 |
| Check | 11/19/2021 | | Edna's Bakery | X | -290.65 | -10,691.68 |
| Check | 11/19/2021 | | Youngs | X | -270.20 | -10,961.88 |
| Check | 11/19/2021 | | Shell station | X | -72.77 | -11,034.65 |
| Check | 11/21/2021 | 2269 | atascadero water | X | -65.10 | -11,099.75 |
| Check | 11/23/2021 | | Edna's Bakery | X | -279.75 | -11,379.50 |
| Check | 11/23/2021 | | AT&T | X | -32.10 | -11,411.60 |
| Transfer | 11/24/2021 | | trnsfr DIP 6132acct | X | -150.00 | -11,561.60 |
| Transfer | 11/26/2021 | | trnsfr DIP 6132acct | X | -300.00 | -11,861.60 |
| Check | 11/29/2021 | | southern glazier win... | X | -519.52 | -12,381.12 |
| Check | 11/30/2021 | | Chase Bank fee | X | -15.00 | -12,396.12 |
| | | | **Total Checks and Payments** | | -12,396.12 | -12,396.12 |

4:14 PM

12/19/21

## SANTA MARIA BREWING CO INC.
### Reconciliation Summary
**Chase general... 9631, Period Ending 11/30/2021**

|  | Nov 30, 21 |
|---|---|
| **Beginning Balance** | 174.48 |
|    **Cleared Transactions** | |
|       Checks and Payments - 51 items | -12,396.12 |
|       Deposits and Credits - 33 items | 12,239.26 |
|    **Total Cleared Transactions** | -156.86 |
| **Cleared Balance** | 17.62 |
|    **Uncleared Transactions** | |
|       Deposits and Credits - 1 item | 0.01 |
|    **Total Uncleared Transactions** | 0.01 |
| **Register Balance as of 11/30/2021** | 17.63 |

9:51 PM

12/18/21

# SANTA MARIA BREWING CO INC.
## Reconciliation Summary
### Chase taxes... 6157, Period Ending 11/30/2021

|  | Nov 30, 21 |
| --- | --- |
| Beginning Balance | -15.00 |
| **Cleared Transactions** |  |
| Checks and Payments - 3 items | -1,315.00 |
| Deposits and Credits - 3 items | 1,330.00 |
| **Total Cleared Transactions** | 15.00 |
| **Cleared Balance** | **0.00** |
| Register Balance as of 11/30/2021 | 0.00 |
| Ending Balance | 0.00 |

10:15 AM

12/20/21

# SANTA MARIA BREWING CO INC.
## Reconciliation Summary
### Chase payroll... 6132, Period Ending 11/30/2021

|  | Nov 30, 21 |
|---|---|
| **Beginning Balance** | 9,445.40 |
| **Cleared Transactions** |  |
| Checks and Payments - 329 items | -248,745.70 |
| Deposits and Credits - 106 items | 239,395.97 |
| **Total Cleared Transactions** | -9,349.73 |
| **Cleared Balance** | 95.67 |
| **Uncleared Transactions** |  |
| Checks and Payments - 92 items | -64,300.99 |
| **Total Uncleared Transactions** | -64,300.99 |
| **Register Balance as of 11/30/2021** | -64,205.32 |

## I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

| | | |
|---|---|---|
| DIP Account 1: | 0.00 | |
| DIP Account 2: | 95.67 | |
| DIP Account 3: | 17.62 | |

Other Accounts:

*Other Monies:

| | |
|---|---|
| **Petty Cash (from below): | 20,092.98 |

TOTAL CASH AVAILABLE: | | | 20,206.27

Petty Cash Transactions:

| Date | Purpose | | Amount | |
|---|---|---|---|---|
| bal fwd: | | | 22371.51 | |
| total Nov tip po's | Paid out in credit card tips | | (21505.78) | |
| total Nov cash sales | includes 11/29 & 11/30 shown as undeposited bal sht | | 39575.94 | |
| | | | | |
| 11/1/2021 | supplies | smart n final | (51.00) | |
| 11/1/2021 | COGS | smart n final | (90.30) | |
| 11/2/2021 | gas | shell | (56.89) | |
| 11/2/2021 | supplies | tognazzini | (103.26) | |
| 11/3/2021 | transfr  DIP acct 6132 | | (420.00) | |
| 11/3/2021 | transfr  DIP acct  6132 | | (2300.00) | |
| 11/3/2021 | supplies | Mission linen | (56.00) | |
| 11/3/2021 | COGS | smart n final | (108.23) | |
| 11/4/2021 | supplies | smart n final | (55.62) | |
| 11/4/2021 | COGS | ednas bakery | (50.65) | |
| 11/4/2021 | supplies | dollar tree | (7.53) | |
| 11/4/2021 | rep n maint | miners ace | (27.15) | |
| 11/4/2021 | supplies | Mission linen | (85.89) | |
| 11/5/2021 | COGS | smart n final | (102.37) | |
| 11/5/2021 | transfr  frm DIP  acct 9631 | | 200.00 | |
| 11/5/2021 | COGS | ednas bakery | (51.10) | |
| 11/5/2021 | supplies | dollar tree | (7.63) | |
| 11/6/2021 | COGS | smart n final | (7.00) | |
| 11/6/2021 | COGS | smart n final | (112.64) | |
| 11/6/2021 | supplies | dollar tree | (7.49) | |
| 11/6/2021 | supplies | dollar tree | (68.61) | |
| 11/6/2021 | supplies | big lots | (32.63) | |
| 11/6/2021 | supplies | dollar tree | (8.70) | |
| 11/6/2021 | COGS | smart n final | (42.44) | |
| 11/6/2021 | supplies | smart n final | (49.32) | |
| 11/6/2021 | supplies | smart n final | (36.95) | |
| 11/7/2021 | COGS | smart n final | (60.03) | |

| Date | Category | Vendor | Amount | |
|---|---|---|---|---|
| 11/7/2021 | COGS | smart n final | (236.20) | |
| 11/7/2021 | supplies | smart n final | (58.32) | |
| 11/8/2021 | supplies | smart n final | (45.47) | |
| 11/8/2021 | supplies | walgreens | (13.04) | |
| 11/8/2021 | COGS | smart n final | (6.16) | |
| 11/8/2021 | rep n maint | miners ace | (5.43) | |
| 11/9/2021 | rep n maint | home depot | (96.36) | |
| 11/9/2021 | transfr to DIP    6132 | | (4500.00) | |
| 11/9/2021 | trnsfr from DIP    6132 | | 200.00 | |
| 11/10/2021 | supplies | Mission linen | (110.93) | |
| 11/10/2021 | COGS | smart n final | (27.72) | |
| 11/11/2021 | supplies | smart n final | (67.63) | |
| 11/11/2021 | COGS | smart n final | (137.24) | |
| 11/11/2021 | COGS | smart n final | (35.41) | |
| 11/11/2021 | supplies | smart n final | (98.74) | |
| 11/11/2021 | supplies | Mission linen | (114.62) | |
| 11/12/2021 | payroll | Steven | (1079.15) | |
| 11/12/2021 | supplies | smart n final | (109.26) | |
| 11/12/2021 | COGS | smart n final | (4.38) | |
| 11/12/2021 | payroll | Devina | (145.99) | |
| 11/13/2021 | supplies | smart n final | (63.98) | |
| 11/13/2021 | entertainment | band | (300.00) | |
| 11/13/2021 | supplies | costco | (18.38) | |
| 11/14/2021 | COGS | smart n final | (7.38) | |
| 11/14/2021 | refund | customer | (34.32) | |
| 11/14/2021 | supplies | smart n final | (110.52) | |
| 11/15/2021 | supplies | dollar tree | (6.53) | |
| 11/16/2021 | transfr to DIP    6132 | | (700.00) | |
| 11/16/2021 | COGS | smart n final | (39.33) | |
| 11/16/2021 | gas | 7-eleven | (32.38) | |
| 11/16/2021 | supplies | tognazzini | (50.76) | |
| 11/17/2021 | supplies | smart n final | (80.42) | |
| 11/17/2021 | rep n maint | miners ace | (31.19) | |
| 11/17/2021 | supplies | mission linen | (83.98) | |
| 11/18/2021 | transfr to DIP    6132 | | (1700.00) | |
| 11/18/2021 | transfr to DIP    9631 | | (1300.00) | |
| 11/18/2021 | supplies | cntrl bus ppr | (64.00) | |
| 11/18/2021 | COGS | smart n final | (97.06) | |
| 11/18/2021 | gas | 7-eleven | (93.00) | |
| 11/18/2021 | gas | chevron | (40.00) | |
| 11/18/2021 | supplies | Mission linen | (161.59) | |
| 11/19/2021 | COGS | smart n final | (55.14) | |
| 11/19/2021 | office | staples | (52.19) | |
| 11/19/2021 | supplies | smart n final | (76.45) | |
| 11/19/2021 | COGS | smart n final | (86.70) | |
| 11/19/2021 | COGS | smart n final | (12.26) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/2021 | | COGS | ednas bakery | | (68.25) | |
| 11/20/2021 | | COGS | walgreens | | (3.79) | |
| 11/20/2021 | | COGS | smart n final | | (105.57) | |
| 11/20/2021 | | COGS | ednas bakery | | (121.90) | |
| 11/21/2021 | | supplies | smart n final | | (107.08) | |
| 11/21/2021 | | supplies | Webstaurant | | (107.24) | |
| 11/21/2021 | | COGS | smart n final | | (53.33) | |
| 11/21/2021 | | keg return | customer | | (90.00) | |
| 11/22/2021 | | COGS | ednas bakery | | (51.25) | |
| 11/22/2021 | | gas | stop n buy | | (70.00) | |
| 11/23/2021 | | COGS | ednas bakery | | (55.35) | |
| 11/23/2021 | | gas | chevron | | (42.00) | |
| 11/23/2021 | | rep &maint | home depot | | (98.35) | |
| 11/24/2021 | | transfr to DIP  6132 | | | (300.00) | |
| 11/24/2021 | | supplies | Mission linen | | (108.75) | |
| 11/24/2021 | | supplies | smart n final | | (99.69) | |
| 11/24/2021 | | gas | arco | | (100.00) | |
| 11/24/2021 | | gas | conserve | | (90.00) | |
| 11/24/2021 | | supplies | smart n final | | (79.45) | |
| 11/25/2021 | | COGS | smart n final | | (12.47) | |
| 11/25/2021 | | supplies | Mission linen | | (95.13) | |
| 11/26/2021 | | COGS | ednas bakery | | (87.70) | |
| 11/26/2021 | | COGS | ednas bakery | | (105.20) | |
| 11/26/2021 | | payroll | Nick | | (893.51) | |
| 11/27/2021 | | transfr to DIP  6132 | | | (300.00) | |
| 11/27/2021 | | COGS | ednas bakery | | (47.30) | |
| 11/27/2021 | | COGS | smart n final | | (14.20) | |
| 11/27/2021 | | COGS | smart n final | | (20.04) | |
| 11/27/2021 | | COGS | smart n final | | (212.39) | |
| 11/27/2021 | | supplies | smart n final | | (115.63) | |
| 11/27/2021 | | COGS | ednas bakery | | (73.40) | |
| 11/28/2021 | | COGS | smart n final | | (33.70) | |
| 11/28/2021 | | supplies | smart n final | | (19.36) | |
| 11/28/2021 | | supplies | big lots | | (16.32) | |
| 11/28/2021 | | COGS | smart n final | | (6.00) | |
| 11/29/2021 | | misc exp | smart n final | | (28.00) | |
| 11/29/2021 | | supplies | tognazzini | | (80.00) | |
| 11/29/2021 | | supplies | tognazzini | | (600.00) | |
| 11/30/2021 | | COGS | ednas bakery | | (47.30) | |
| | | | | | | |
| TOTAL PETTY CASH TRANSACTIONS: | | | | | | 20092.98 |

# Santa Maria Brewing Co Inc

A/R Aging Summary

As of November 30, 2021

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 AND OVER | TOTAL |
|---|---|---|---|---|---|---|---|
| 1114 Crafthouse & Kitchen | 328.00 | 179.00 | | -120.00 | | | $387.00 |
| 15 C Wine Shop and Bar | 9.00 | 244.00 | | | | | $253.00 |
| 619 Spirits North Park | 75.60 | | | | | | $75.60 |
| 7-Eleven AG | | | | 66.40 | | | $66.40 |
| 7-Eleven Orcutt | | | | | | -25.20 | $ -25.20 |
| 76 Gas Station Atascadero | | | | 25.20 | | -73.00 | $ -47.80 |
| Adelinas Bistro | | | | | | -30.00 | $ -30.00 |
| Albertsons Lompoc Store 3171 | 56.40 | 28.20 | | | | | $84.60 |
| Albertsons Orcutt Store 1394 | | 37.20 | 28.20 | | | | $65.40 |
| Albertsons S. Broadway Store1348 | | 37.20 | 56.40 | | | | $93.60 |
| Asian Brothers Brewing Co | 15,336.00 | 7,560.00 | 9,720.00 | 3,274.00 | | | $35,890.00 |
| Azul Tequila | | | | | | 0.00 | $0.00 |
| B & B Country Store | | | | | | 0.80 | $0.80 |
| Babis Beer Emporium | | -90.00 | | | | | $ -90.00 |
| Backyard Bottle Shop & Taproom | 339.20 | | | | | | $339.20 |
| Badlands BBQ | 404.00 | | | | | | $404.00 |
| Bakersfield Pizza Company | | 61.20 | -90.00 | | | | $ -28.80 |
| Basil & Mint | | | | | | 0.00 | $0.00 |
| Bayside Landing | 179.00 | | | | | | $179.00 |
| Beach Hut Deli | | | | | | -60.00 | $ -60.00 |
| Beachcomber | | | | | | -10.00 | $ -10.00 |
| Benchmark Eatery | | | -30.00 | | | | $ -30.00 |
| Best Pizza & Brew - Vista | 225.00 | | | | | | $225.00 |
| BevMo #131 (Ventura) | 132.80 | 33.20 | | | | | $166.00 |
| BevMo #144 (Goleta) | 132.80 | | | | | | $132.80 |
| Bevmo #171 Vista | 83.30 | | | | | | $83.30 |
| BevMo #186 (Los Angeles) | | 30.60 | | | | | $30.60 |
| BevMo (Burbank) #088 | 25.20 | | | | | | $25.20 |
| BevMo Bakersfield #176 | 207.60 | | | | | | $207.60 |
| BevMo La Mesa #013 | 50.40 | | | | | | $50.40 |
| BevMo Mira Loma #078 | | | | 25.20 | | | $25.20 |
| BevMo Palm Springs Store 184 | 25.20 | | | | | | $25.20 |
| BevMo Santa Maria Store 151 | 139.40 | | | | | | $139.40 |
| Big Stop | 61.20 | | | | | | $61.20 |
| Birchwood Beer Garden | | | | | | 9.00 | $9.00 |
| Blacklake Golf | 180.00 | -30.00 | | | | | $150.00 |
| Blvd Brgr Co | | | | | | 0.00 | $0.00 |
| Board & Brew | 129.00 | 248.00 | | | | | $377.00 |
| Boatyard Pub | | | -60.00 | -30.00 | | | $ -90.00 |
| Bodega Los alamos | | | | | | 91.80 | $91.80 |
| Bootleggers Allen | | | | -30.00 | -30.00 | | $ -60.00 |
| Bootleggers Oak | | | | | -90.00 | | $ -90.00 |
| Bottle Rocket | 189.00 | 189.00 | | | | | $378.00 |
| Buffalo Wild Wings | 33.20 | 94.40 | | | | | $127.60 |
| Burger Village - SLO | | | | -60.00 | | | $ -60.00 |
| Cali Grill | | 112.80 | | | | | $112.80 |
| California Brew Dispensary | 45,000.00 | | | | | | $45,000.00 |
| California Fresh Market Pismo | | 150.20 | | | | | $150.20 |
| California Fresh Market SLO | | | | | | 178.00 | $178.00 |
| California Sungold, Inc. | 4,260.00 | | | | | | $4,260.00 |
| California Tacos | | | | -30.00 | | | $ -30.00 |

# Santa Maria Brewing Co Inc

### A/R Aging Summary
### As of November 30, 2021

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 AND OVER | TOTAL |
|---|---|---|---|---|---|---|---|
| Cape Cod Eatery and Taphouse | | | | | | -120.00 | $ -120.00 |
| Cataldo's Pizza West | 61.20 | | | | | | $61.20 |
| Central Coast Pizza | 211.00 | | | 92.00 | | | $303.00 |
| Chalk Mountain Golf Course | 50.40 | 25.20 | | | | | $75.60 |
| Chapala Mexican Grill | 33.20 | | | | | | $33.20 |
| Cheba Hut (El Cajon) | 258.00 | 99.00 | 229.00 | | | | $586.00 |
| Chip's Liquor | 183.60 | | | | | | $183.60 |
| Chrissa Imports Ltd. | 4,885.00 | 4,081.00 | -24.00 | | | | $8,942.00 |
| Coin Op (North Park) | 348.00 | -60.00 | | | | | $288.00 |
| Colony Tavern | 119.00 | | | | | | $119.00 |
| Corbin's Q and Tap Truck | | 169.00 | 199.00 | 368.00 | 199.00 | | $935.00 |
| Corner Pocket | 122.40 | -1.20 | 116.80 | | | | $238.00 |
| Countryside 7th Standard | 247.20 | | | | | | $247.20 |
| Countryside Coffee | 144.80 | | | | | | $144.80 |
| Countryside Taft | 214.00 | 33.20 | | | | | $247.20 |
| Crazee Burger | 225.00 | 169.00 | | 199.00 | | | $593.00 |
| Dan's Grub Shack | 25.20 | | | | | | $25.20 |
| Devilicious Eatery | 521.00 | | | | | | $521.00 |
| Dirty Bull Tavern | | | | | | 0.00 | $0.00 |
| El Chorlito | 277.00 | 148.00 | | 238.00 | 119.00 | 232.00 | $1,014.00 |
| Elkhorn Bar | | 189.00 | | | | | $189.00 |
| Elks Lodge Oceano | | | | | | -60.00 | $ -60.00 |
| Encontro North Park | 228.00 | | | 228.00 | | | $456.00 |
| Eureka! Bakersfield | | | | | -30.00 | | $ -30.00 |
| Fastrip Allen CS | 150.00 | -33.20 | | | | | $116.80 |
| Fastrip Gosford CS | 50.40 | | | | | | $50.40 |
| Fastrip Shafter CS | 269.80 | -61.20 | | | | | $208.60 |
| Fastrip Taft IN | 58.40 | | | | | | $58.40 |
| Fastrip Union CS | | -33.20 | | | | | $ -33.20 |
| Fastrip White Lane IN | 86.40 | | | | | | $86.40 |
| Firehouse Rosedale | 254.20 | | | | | | $254.20 |
| Flippo's Cafe | 80.20 | | | | | | $80.20 |
| Foghorn Brewhouse | | | | -120.00 | | | $ -120.00 |
| Frugattis Italian Eatery | 208.00 | -30.00 | | | | | $178.00 |
| Fuchsian Pizza Sector | 75.60 | | | | | | $75.60 |
| G Brother's Smokehouse | | 195.40 | | | | | $195.40 |
| Ginos Pizza | 558.00 | 156.00 | 156.00 | -36.00 | | | $834.00 |
| Grocery Outlet #385 - French Valley | 89.00 | | | | | | $89.00 |
| Grocery Outlet Atascadero Store 186 | 478.40 | | | | | | $478.40 |
| Grocery Outlet Brimhall | 311.80 | | | | | | $311.80 |
| Grocery Outlet Hemet East FL | 246.20 | | | | | | $246.20 |
| Grocery Outlet Lompoc Store 17 | 30.60 | | | | | | $30.60 |
| Grocery Outlet Olive | 122.40 | 117.00 | | | | | $239.40 |
| Grocery Outlet Paso Store 284 | 223.20 | -66.40 | | | | | $156.80 |
| Grocery Outlet Santa Maria Store 63 | 434.40 | 50.40 | | | | | $484.80 |
| Grocery Outlet SLO Store 254 | 211.20 | | | -128.15 | | | $83.05 |
| Grocery Outlet Taft | 69.80 | | | | | | $69.80 |
| Grocery Outlet# 428-AG | 267.20 | | | | | | $267.20 |
| Hilton Garden Inn | | | -60.00 | | | | $ -60.00 |
| Holiday Wine Cellar | 182.20 | | | | | | $182.20 |
| Jack's Place | | 238.00 | | | | | $238.00 |

# Santa Maria Brewing Co Inc

A/R Aging Summary

As of November 30, 2021

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 AND OVER | TOTAL |
|---|---|---|---|---|---|---|---|
| JJs Bar and Grill | | | | | | 0.00 | $0.00 |
| JJs Liquor and Deli | 58.40 | | | | | | $58.40 |
| JJs Market | | | | 93.00 | | | $93.00 |
| Johnny's Bar and Grill | 99.00 | 129.00 | | | | | $228.00 |
| kennedy Club Fitness Atascadero | 58.40 | | | | | | $58.40 |
| Knotty Barrel | | -60.00 | | | | | $ -60.00 |
| Krush | 230.00 | | | | | | $230.00 |
| L & K Liquor | | | | 58.40 | | | $58.40 |
| Laguna Grill | | 189.00 | | | | | $189.00 |
| Lama Dog | 109.00 | -30.00 | | -156.00 | | | $ -77.00 |
| Lisa's Cantina | 357.00 | | | | | | $357.00 |
| Lolo's Mexican Restaurant | 66.40 | | | | | | $66.40 |
| Market Express | | | | 30.60 | -30.60 | | $0.00 |
| McPhee's Canteen | 400.00 | | | | | | $400.00 |
| Medranos Valencia | | | | | | 0.00 | $0.00 |
| Mersea's | 534.00 | | | | | | $534.00 |
| Metl Bar and Restaurant | | 189.00 | | | -30.00 | | $159.00 |
| Milestone Tavern | | | -30.00 | | | | $ -30.00 |
| Moonclerk | | | | 101.52 | 2,309.59 | | $2,411.11 |
| Moose Lodge Atascadero | | -30.00 | | | | | $ -30.00 |
| Morro Bay Golf Course | 180.00 | | | | | | $180.00 |
| Mothers Tavern | 139.00 | | | | | | $139.00 |
| Nardonnes Pizza Atascadero | | 119.00 | | | | | $119.00 |
| Nardonnes Pizzeria | 169.00 | 515.00 | | | | | $684.00 |
| Numero Uno Tavern | | 169.00 | 169.00 | | | 338.00 | $676.00 |
| Oaks Tavern & Kitchen | 179.00 | | | | | | $179.00 |
| Oasis Brewery | | | | | | 105.00 | $105.00 |
| Oceanfront Pizza | 284.00 | 50.40 | -8.30 | | | | $326.10 |
| Old San Luis BBQ | | | | 79.00 | | | $79.00 |
| Old Slo BBQ -Marigold | | | 179.00 | | | | $179.00 |
| Olive Drive Liquor | 33.20 | | | | | | $33.20 |
| Over the Tap | 225.00 | | | | | | $225.00 |
| Oxford Suites Paso Robles | 194.00 | | | | | | $194.00 |
| Pacific Liquor | 61.20 | | | | | | $61.20 |
| Pasco's Pizza | | | | | | 0.00 | $0.00 |
| Paso Robles Casino | | 219.00 | | 262.00 | 673.00 | | $1,154.00 |
| Peasants Feast | | -30.00 | | | | | $ -30.00 |
| Pico | | 66.40 | | | | | $66.40 |
| Pismo Market | | 50.40 | | | | | $50.40 |
| Pizza Port Ocean Beach | 179.00 | | 179.00 | | | | $358.00 |
| Pizza Republic | 168.00 | | | | 141.00 | | $309.00 |
| Pizzeria Bello Forno | | | 58.80 | 2.40 | | | $61.20 |
| Pizzeria Luigi | | | 33.20 | | | | $33.20 |
| Pretzels & Pints | 189.00 | | | | | | $189.00 |
| Prime Time BBQ | 61.20 | | | | | | $61.20 |
| Razorfish | | | | | | 318.99 | $318.99 |
| Rock 'N' Robles Pizza & Kitchen | 125.20 | | | | | | $125.20 |
| Roots Eatery | | 184.00 | | | | | $184.00 |
| Rosa's Italian Restaurant | 238.00 | | | | | | $238.00 |
| Rustic Burger | | | | | | 0.00 | $0.00 |
| Santa Cruz Market | | | | | -60.00 | | $ -60.00 |

# Santa Maria Brewing Co Inc

### A/R Aging Summary

As of November 30, 2021

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 AND OVER | TOTAL |
|---|---|---|---|---|---|---|---|
| Santa Ynez Valley Marriott | | -30.00 | | | | | $ -30.00 |
| Shell Beach Market Grocery | | | 91.80 | | | | $91.80 |
| Short Stop Mini Market | 91.60 | | | | | | $91.60 |
| Southbay Tap House | 149.00 | | | | | | $149.00 |
| Spencer's Fresh Market | 132.80 | | | | | | $132.80 |
| Springhill Suites by Marriott | | | | | | -90.00 | $ -90.00 |
| Sully's | | | | | | | $0.00 |
| Sully's Buena Vista | 158.20 | | | | | | $158.20 |
| Sully's Ming | 59.80 | | | | | | $59.80 |
| Sully's Olive | 247.40 | | | | | | $247.40 |
| Sully's Stockdale | 152.80 | 50.40 | | | | | $203.20 |
| **Total Sully's** | **618.20** | **50.40** | | | | | **$668.60** |
| Summit Mobil | 33.20 | | -1.20 | | | | $32.00 |
| Sylvesters Burgers | | | | | | -120.00 | $ -120.00 |
| Tajima East Village | | -30.00 | | | | | $ -30.00 |
| Taste | | | -120.00 | | | | $ -120.00 |
| Tavern | | | | | | -90.00 | $ -90.00 |
| Templeton Creamery LLC / Avila Market | 531.00 | 119.00 | 102.00 | | | | $752.00 |
| The Bank Sports Lounge | 172.20 | 20.40 | | | | | $192.60 |
| The Boardroom | | 199.00 | | | | | $199.00 |
| The Garden Santa Barbara | 179.00 | | | | | | $179.00 |
| The Graduate | | | | | | -30.00 | $ -30.00 |
| The Kinney SLO Hotel | 189.00 | | | | | | $189.00 |
| The Olde Ale House | | | | | -181.00 | | $ -181.00 |
| The Pour House | 308.00 | 278.00 | | | | | $586.00 |
| The Regal Beagal | | | 189.00 | | | | $189.00 |
| The rodeo Bar | | | | | | 199.00 | $199.00 |
| The Savory Palette | 333.00 | 625.00 | 283.00 | | 64.00 | | $1,305.00 |
| The Shamrock Irish Pub and Eatery | 244.00 | | | | | | $244.00 |
| The Ugly Dog | | 691.00 | | | | | $691.00 |
| Third Base Market and Spirits GB | 150.00 | | | | | | $150.00 |
| Thomas Hill Organics | 297.00 | | -30.00 | | | | $267.00 |
| Three Stacks and a Rock | | | | | | -30.00 | $ -30.00 |
| Top Dog Coffee bar | 65.00 | -95.00 | | | | | $ -30.00 |
| Tri County Produce | 33.20 | | | | | | $33.20 |
| Truman House Tavern | | 278.00 | | | | | $278.00 |
| Union Hotel | | | | | | 277.00 | $277.00 |
| Urbn | 189.00 | | | | | | $189.00 |
| Venture Liquors | | | | | | 0.00 | $0.00 |
| Verdugo Market | 122.40 | | | | | | $122.40 |
| Vons Grover Beach 2560 | | | | | | 65.40 | $65.40 |
| Willow | 28.20 | | -60.00 | | | | $ -31.80 |
| WoodDale Market | | | 30.60 | | | | $30.60 |
| Woodstock pizza | | | | | | -30.00 | $ -30.00 |
| TOTAL | **$88,415.50** | **$18,106.00** | **$11,337.30** | **$4,402.57** | **$3,053.99** | **$1,046.79** | **$126,362.15** |

6:50 PM

12/21/21

Accrual Basis

# SANTA MARIA BREWING CO INC.
## Profit & Loss
### November 2021

|  | Nov 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| misc income | 2,275.72 |
| over/short | -87.39 |
| rental of  space for party etc. | 100.00 |
| sales-doordash | 309.46 |
| **Sales.ATASCADERO** | |
| Alcohol.ATOWN | 12,434.50 |
| beer.ATOWN | 21,142.80 |
| discounds.ATOWN | -6,228.91 |
| food, bev | 58,384.65 |
| merchandise.ATOWN | 660.87 |
| Wine.atown | 2,520.00 |
| **Total Sales.ATASCADERO** | 88,913.91 |
| **Sales.NIPOMO** | |
| Beer,NIPOMO | 37,229.70 |
| Discounts.NIPOMO | -7,721.48 |
| Food, soda,water.NIPOMO | 36,753.45 |
| Merchandise.NIPOMO | 575.38 |
| Refunds.NIPOMO | -34.32 |
| Wine.nipomo | 516.60 |
| **Total Sales.NIPOMO** | 67,319.33 |
| **Sales.Wholesale billed** | 52,988.30 |
| **Total Income** | 211,819.33 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Merchant fees-Nipomo | 1,948.71 |
| Merchant fees.Atascadero | 2,113.63 |
| Merchant fees.Brewery.Wholesale | 79.33 |
| **Total Cost of Goods Sold** | 4,141.67 |
| **Freight and Shipping Costs** | |
| Freight.Atown | 63.00 |
| Freight.BREWERY | 43.94 |
| Freight.NIPOMO | 63.00 |
| **Total Freight and Shipping Costs** | 169.94 |
| ingredients to brew | 15,818.61 |
| packaging, bottling canning sup | 225.06 |
| **purchases** | |
| clothing, misc for sale | 544.50 |
| **Total purchases** | 544.50 |
| **purchases.ATOWN** | |
| alcohol | 2,056.81 |
| food.bev | 19,772.56 |
| packaging, supplies | 574.00 |
| wine/cider | 487.33 |
| **Total purchases.ATOWN** | 22,890.70 |

6:50 PM

12/21/21

Accrual Basis

# SANTA MARIA BREWING CO INC.
## Profit & Loss
### November 2021

| | Nov 21 |
|---|---|
| **Purchases.NIPOMO** | |
| food.beverage | 15,822.71 |
| packaging, supplies | 141.10 |
| Wine/cider | 243.67 |
| **Total Purchases.NIPOMO** | 16,207.48 |
| **Tunnel to Towers Bravest** | 1,050.00 |
| **Total COGS** | 61,047.96 |
| **Gross Profit** | 150,771.37 |
| **Expense** | |
| *Reconciliation Discrepancies | -0.37 |
| **115 cuyama Tap Room** | |
| Dues and subscriptions | 973.95 |
| entertainment | 300.00 |
| Phones, internet | 1,223.39 |
| rent | 5,500.00 |
| supplies | 1,702.80 |
| utilities/cable | 3,267.63 |
| **Total 115 cuyama Tap Room** | 12,967.77 |
| **7625 San Luis Ave.storage** | |
| lease | 4,000.00 |
| Utilities | 276.85 |
| **Total 7625 San Luis Ave.storage** | 4,276.85 |
| **7930 El Camino Real** | |
| rent | 4,000.00 |
| rep&maint | 98.35 |
| Utilities | 177.63 |
| **Total 7930 El Camino Real** | 4,275.98 |
| **7935 San Luis Dr, Atascadero** | |
| alarm | 714.84 |
| **Brewing** | |
| Dues and subscriptions | 12.50 |
| Repair and maintenance | 31.19 |
| supplies-brewery | 851.96 |
| **Total Brewing** | 895.65 |
| **Distillery** | |
| licenses permits | 199.00 |
| Repair and maintenance | 3,949.47 |
| **Total Distillery** | 4,148.47 |
| Dues and subscriptions | 998.34 |
| Phone, internet.cable | 1,137.69 |
| Rent | 14,000.00 |
| rental equip | 5,101.28 |
| repair & maint, | 7,033.25 |
| supplies-taproom | 2,322.04 |
| Utilities | 8,750.18 |
| **Total 7935 San Luis Dr, Atascadero** | 45,101.74 |
| auto exp, repair & maint | 197.84 |
| Bank Service Charges | 690.70 |
| Computer and Internet Expenses | 30.00 |
| Dues and Subscriptions | 180.33 |
| Fees, EDI etc.. | 163.31 |
| gas | 6,381.09 |

6:50 PM

12/21/21

Accrual Basis

## SANTA MARIA BREWING CO INC.
## Profit & Loss
### November 2021

|  | Nov 21 |
|---|---|
| **Insurance Expense** |  |
|    health insurance | 1,200.00 |
|    Worker's Compensation | 2,409.10 |
| **Total Insurance Expense** | 3,609.10 |
| late fees | 100.00 |
| lic./permits/bonds | 215.23 |
| Marketing | 590.77 |
| meals and entert | 9.36 |
| Miscellaneous Expense | 28.00 |
| Office Supplies | 157.95 |
| Payroll Expenses | 129,378.54 |
| Postage and Delivery | 317.84 |
| Professional Fees | 750.00 |
| Rent Expense | 1,500.00 |
| rental equipment | 300.00 |
| **Wholesale** |  |
|    auto allowance. sales reps | 2,292.48 |
|    Dues and subscriptions | 1,614.70 |
|    Rental | 7,025.39 |
|    supplies | 25.00 |
|    Telephone | 369.28 |
| **Total Wholesale** | 11,326.85 |
| **Total Expense** | 222,548.88 |
| **Net Ordinary Income** | -71,777.51 |
| **Net Income** | **-71,777.51** |

6:50 PM

12/21/21

Accrual Basis

# SANTA MARIA BREWING CO INC.
## Balance Sheet
### As of November 30, 2021

|  | Nov 30, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| cash | 17,909.68 |
| Chase general... 9631 | 17.63 |
| Chase payroll... 6132 | -69,705.32 |
| **Total Checking/Savings** | -51,778.01 |
| **Accounts Receivable** | |
| Accounts Receivable | 126,362.15 |
| **Total Accounts Receivable** | 126,362.15 |
| **Other Current Assets** | |
| *Payroll Asset | -365.26 |
| Inventory Asset | 119,623.84 |
| Undeposited Funds | 8,996.19 |
| **Total Other Current Assets** | 128,254.77 |
| **Total Current Assets** | 202,838.91 |
| **Other Assets** | |
| Equipment, machinery | 1,000,000.00 |
| Leasehold improvementAtascadero | 6,357.71 |
| Security Deposits Asset | 2,755.00 |
| **Total Other Assets** | 1,009,112.71 |
| **TOTAL ASSETS** | **1,211,951.62** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 157,106.94 |
| **Total Accounts Payable** | 157,106.94 |
| **Other Current Liabilities** | |
| CRV tax | 2,321.08 |
| Employee Tips Payable | -849.79 |
| gift cards.Atascadero | 5,616.91 |
| gift cards.Nipomo | 12,333.19 |
| Keg deposit.credits | 12,663.00 |
| Line of credit.1 | 21,021.06 |
| Line of credit.2 | 38,602.36 |
| loan.Don Giessinger | 20,000.00 |
| Payroll Liabilities | 201,972.16 |
| Sales Tax Payable | 181,084.53 |
| **Total Other Current Liabilities** | 494,764.50 |
| **Total Current Liabilities** | 651,871.44 |
| **Total Liabilities** | 651,871.44 |
| **Equity** | |
| Opening Balance Equity | 1,066,824.58 |
| Retained Earnings | -63,172.59 |
| Net Income | -443,571.81 |
| **Total Equity** | 560,080.18 |
| **TOTAL LIABILITIES & EQUITY** | **1,211,951.62** |